# Exhibit A-3

‘241 Patent Filewrapper, third 70 pages

13194946-563230-PQD

**Application number:** US 2002234814 A (04 September 2002)

**CPC classification:** G01C 15/00 (main); G07C 5/085

**Database:** United States Patents Fulltext (1790 - current)

**IPC classification:** Version 8:G01C 15/00; G01S 19/48; G07C 5/08Version 1-7:G01S 1/00 (main)

**Publication language:** English

**US classification:** 701/32.2 (main); 342/357.31

---

**VIDEO METHOD FOR PRESENTING COMMERCIAL MESSAGE**

**Publication info:** DELOREAN, JOHN Z (Inventor). DELOREAN JOHN Z (Assignee). WO 1994001967 A1 . (Published 20 Jan 1994).

**Abstract (English):**  A method for presenting a commercial message to the public comprises the steps of transmitting (84) a video signal to a television monitor, the video signal encoding a television program and the commercial message, and operating the television monitor via the video signal to display the television program thereon. During the display of the television program, a graphic representation related to the content of the commercial message is superimposed on a portion of the image of the television program. Simultaneously with the superimposing, a sound effect is produced which is correlated to the graphic representation and unrelated to the television program, whereby the sound effect is easily distinguishable from sounds of the television program.



**Application number:** WO 1993US6145 (29 June 1993)

13194946-563230-PQD

**CPC classification:** H04N 5/262 (main); G09F 27/00

**Database:** WIPO PCT Patents Fulltext (1978 - current)

**IPC classification:** Version 8:G09F 27/00; H04N 5/262Version 1-7:H04N 5/262 (main)

**Publication language:** English

---

**Interactive Game Systems and Methods**

**Publication info:** Devecka, John R. (Inventor). DEVECKA JOHN R (Assignee). US 20110105205 A1 . (Published 05 May 2011).

**Abstract (English):**  A game system and method is described which may suitably employ a very inexpensive game mat or course which is printed with detectable markings, such as microdots. A toy housing holds a play pod which senses the sequence of the detectable markings as the toy housing is moved on the game mat. The play pod may be releasably held in the toy housing and transferred to a different housing. In this approach, to change games, a different game mat and toy housing are selected and the play pod is transferred to the new toy housing.



**Application number:** US 2010939229 A (04 November 2010)

**CPC classification:** A63H 30/02 (main); A63F 9/143; A63F 9/24; A63F 11/00; A63F 2003/00662; A63F 2009/242; A63F 2009/247; A63F 2009/2473; A63F 2009/2476; A63F 2009/2485; A63H 17/32; A63H 2200/00

13194946-563230-PQD

**Database:** United States Patents Fulltext (1790 - current)

**IPC classification:** Version 8:A63F 9/24 (main)

**Publication language:** English

**US classification:** 463/1 (main)

---

**Device with track for simulation test on characteristics of double automobile tires running on pavement**

**Publication info:** QIU SHENGBIN; GAO RONG; Gao, Wei; Gao, Feng; Sen, Han; XU OUMING; Yu, Luping (Inventors). CHANG'AN UNIVERSITY (Assignee). CN 101762398 A . (Published 30 Jun 2010).

**Abstract (English):**  The patent refers to the field of 'testing static or dynamic balance of machines or structures'. The invention discloses a device with a track for the simulation test on characteristics of double automobile tires running on the pavement. A computer and an air conditioner outdoor unit are arranged outside a soundproof room, the base in the soundproof room is provided with a drum, the bottom in the drum is provided with an alternating current (AC) variable frequency motor, a speed reducer and a main shaft, the AC variable frequency motor is connected with the speed reducer by a belt transmission mechanism, the speed reducer is connected with the main shaft by the belt transmission mechanism, the upper end of the main shaft is provided with a track, a rotary arm is arranged in the track, the left end of the rotary arm is provided with a left axle, the lower end of the left axle is provided with a left automobile test wheel, the right end of the rotary arm is provided with a right axle, the lower end of the right axle is provided with a right automobile test wheel, the inner sidewall of the drum is provided with an air conditioner indoor unit, the air conditioner indoor unit is communicated with the air conditioner outdoor unit by pipelines, a drum upper cover is arranged on the top of the drum and is provided with a rotation speed senor which is connected with the computer by leads, the left axle is provided with an audio sensor connected with the computer by the leads, and the right axle is provided with a camera connected with the computer by the leads.

13194946-563230-PQD



**Application number:** CN 200910254632 A (31 December 2009)

**Database:** China Patents Fulltext (1985 - current)

**IPC classification:** Version 8:G01M 17/02 (main)

**Publication language:** Chinese

---

**Material and a method for creating a play environment**

**Publication info:** Coben, Ronald D. (Inventor). COBEN RONALD D (Assignee). US 20100112337 A1 . (Published 06 May 2010).

**Abstract (English):** Material for providing a play environment for a play figure including a non-scar, quick-release adhesive roll of material having a play environment décor, and optionally including three-dimensional toy units and in particular, a roll of material for providing a rolled roadway and a method for making the rolled roadway material and microsphere adhesive with microspheres predominately oriented toward a substrate.

13194946-563230-PQD



**Application number:** US 2010655743 A (06 January 2010)

**CPC classification:** A63H 18/021 (main); Y10T 428/25

**Database:** United States Patents Fulltext (1790 - current)

**IPC classification:** Version 8:B32B 5/16 (main); B05D 5/10

**Publication language:** English

**US classification:** 428/323 (main); 156/230

---

**Apparatus for reconstructing traffic accident and control method thereof**

**Publication info:** Choi, Jong Woo; Kwon, Oh Cheon; Kim, Hyun Suk; Kwak, Dong Yong (Inventors). ELECTRONICS AND TELECOMMUNICATIONS RESEARCH INSTITUTE (Assignee). KR 1020100015166 A . (Published 12 Feb 2010).

**Abstract (English):**  <p>PURPOSE: The traffic accident presentable system and control method automatically constitute the crustaceous accident environment with the information. In that way the convenience of the accident presentable task is multiplied.</p><p>CONSTITUTION: The traffic accident presentable system comprises the information collecting device(100), and the geographic information providing unit(200) and accident analyzing unit(300). The information collecting device collects the information according to the traffic accident. The geometrical information provision unit transmits the neighboring geographic information of the accident spot. It is based on in data of the geometrical information provision unit and information collecting device. The accident analyzing unit reappear the traffic accident.</p><p>COPYRIGHT KIPO 2010</p>

18194946-563230-PQD



**Application number:** KR 10200876097 A (04 August 2008)

**CPC classification:** G01S 5/0027 (main); G06Q 40/08; G06Q 50/30; G06F 17/30241; G06F 2203/04802

**Database:** Korea Patents Fulltext (1978 - current)

**IPC classification:** Version 8:G06Q 50/00 (main)

**Publication language:** Korean

---

**Graphics processing apparatus and graphics processing method**

**Publication info:** Nozaki, Takashi; Koda, Natsuo; Kato, Hiroki; Maegawa, Hirotoshi (Inventors). NOZAKI TAKASHI; KODA NATSUO; KATO HIROKI; MAEGAWA HIROTOSHI (Assignees). US 20070035552 A1 . (Published 15 Feb 2007).

**Abstract (English):**  A graphics processing unit is provided. A basic model display processing unit generates and displays rendering data based on three-dimensional model information on an object to be

18194946-563230-PQD

rendered. An effect model processing unit performs processing for applying a predetermined effect to a three-dimensional model of the object. A basic model storing unit stores a basic model file which defines a basic form of the object. An effect model storing unit stores an effect model file which describes the effect to be applied to the basic model in order to create a variation form while maintaining the identity of the basic form of the object. An effect processing unit applies the effect described in the effect model file to the basic model of the object, thereby changing the basic model. A rendering unit performs graphics processing for displaying a variation of the object based on the basic model changed.



**Application number:** US 2006495187 A (28 July 2006)

**CPC classification:** G06T 19/20 (main); G06T 2219/2021

**Database:** United States Patents Fulltext (1790 - current)

**IPC classification:** Version 8:G09G 5/00 (main); A63F 13/00; G06T 13/20; G06T 15/04; G06T 19/00

**Publication language:** English

**US classification:** 345/581 (main)

---

**Method and system for deforming a surface web by a sphere in a computer graphics scene**

**Publication info:** Scott, Peter; Hubbell, Kenneth; Evenson, Scott A. (Inventors). SCOTT PETER; HUBBELL KENNETH; EVENSON SCOTT A. (Assignees). US 20020097240 A1 . (Published 25 Jul 2002).

**Abstract (English):**  An improved system and method is provided to closely represent visual clues caused by interactions between an object and a surface in a computer graphics scene. The object is attached with at least one invisible graphical item which may be in contact with the surface. The surface is defined by a virtual web of vertices, and one or more vertices are displaced when the sphere contacts the

13194946-563230-PQD

surface. This displacement creates the visual clues as the object moves around the scene in an unpredictable manner.



**Application number:** US 2001833849 A (12 April 2001)

**CPC classification:** G06T 13/20 (main); G06T 15/02; G06T 17/20; G06T 2210/21

**Database:** United States Patents Fulltext (1790 - current)

**IPC classification:** Version 8:G06T 13/20; G06T 15/02Version 1-7:G06T 17/00 (main)

**Publication language:** English

**US classification:** 345/423 (main)

**Dynamically controlled vehicle simulation system, and methods of constructing and utilizing same**

**Publication info:** Huston, Genevieve; Dibbs, John; McClelland, Thomas; Thompson, Scott (Inventors). FAAC Incorporated (Assignee). US 6146143 A . (Published 14 Nov 2000).

**Abstract (English):**  A system for simulating the operation of a vehicle, comprising a monitor for displaying a sequence of visual images; a plurality of control devices for the simulated vehicle for manipulation by an operator of the simulated vehicle; a computer, responsive to manipulation of the

18194946-563230-PQD

simulated vehicle control devices, for presenting a temporal sequence of visual images to the operator on the monitor which depicts the operation of the simulated vehicle along a roadway in a simulated environment; a mechanism for dynamically controlling weather effects in the simulated environment; and a mechanism for creating a traffic event in the simulated environment on demand during a simulation session and presenting the traffic event to the operator substantially immediately thereafter.



**Application number:** US 1997835683 (10 April 1997)

**CPC classification:** G09B 9/05

**Database:** United States Patents Fulltext (1790 - current)

**IPC classification:** Version 8:G09B 9/04; G09B 9/05Version 1-7:G09B 9/04 (main)

**Publication language:** English

**US classification:** 434/69 (main); 345/620; 434/307.R; 700/9

**SYSTEM AND METHOD FOR SENDING INFORMATION ACROSS A VIDEO GAME NETWORK**

**Publication info:** Hightower, Aaron Michael; Ray, John; RIESENBERGER, STEPHEN R (Inventors). ATARI GAMES CORP (Assignee). WO 2000054863 A2 . (Published 21 Sep 2000).

**Abstract (English):** A wide area vehicle driving video game is discussed that includes remote activation of sounds that are communicated to other players across the wide area network. Also discussed is a naming feature that presents the names of players next to the car that they are driving. The name is presented in a font that can be read no matter how far away the car appears in the video game display.

13194946-563230-PQD



**Application number:** WO 2000US6955 (15 March 2000)

**CPC classification:** A63F 13/54 (main); A63F 13/12; A63F 13/5372; A63F 13/803; A63F 2300/50; A63F 2300/534; A63F 2300/6063; A63F 2300/8017

**Database:** WIPO PCT Patents Fulltext (1978 - current)

**IPC classification:** Version 8:A63F 13/00 (main); A63F 13/12Version 1-7:A63F 13/12 (main)

**Publication language:** English

---

**SUKITSUDOSEIGYOSOCHI**

**Publication info:** HORIUCHI YASUSHI (Inventor). TOKIKO KK (Assignee). JP 2643969 B2 . (Published 25 Aug 1997).

13194946-563230-PQD

**Abstract (English):** PURPOSE:To control the output of an engine to be as minimum as possible by weighing the importance of skid conditions, assuming control in fluid pressure at the time of slight skid, and also assuming control in both fluid pressure and engine output at the time of serious skid. CONSTITUTION:In a device provided with both a booster 1 producing fluid pressure in a master cylinder 3 and a change-over valve 23 which applies and releases negative pressure to a negative pressure feeding system related with an inlet system 20, and concurrently equipped with valves 7, 7', 15 and 15' opening/closing a fluid pressure system for respective wheel brakes, the degree of the skid conditions of both driving wheels is judged by a controller 27 based on the circumferential speed and acceleration of the driving wheels and vehicle speeds. Then, negative pressure is applied to the booster 1 with the change-over valve 23 actuated regardless of the degree of the skid conditions of the driving wheels, and control of each valve is assumed only in the fluid pressure of the driving wheels at the time of slight skid. But control is assumed in both fluid pressure and an inlet air flow rate by auxiliary accelerators 24-26 at the time of serious skid.

**Application number:** JP 198836285 (18 February 1988)

**Database:** Japan Patents Fulltext (1913 - current)

**IPC classification:** Version 8:B60T 8/175 (main); B60T 8/172; B60T 8/1764; B60T 8/58; B60W 10/04; B60W 10/06; B60W 10/18; B60W 10/188; F02D 29/02; F02D 41/04Version 1-7:B60T 8/58 (main); B60K 41/20; F02D 29/02

**Publication language:** Japanese



**UNITED STATES PATENT AND TRADEMARK OFFICE**

UNITED STATES DEPARTMENT OF COMMERCE
**United States Patent and Trademark Office**
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

## BIB DATA SHEET

**CONFIRMATION NO. 1966**

| SERIAL NUMBER | FILING or 371(c) DATE | CLASS | GROUP ART UNIT | ATTORNEY DOCKET NO. |
|---|---|---|---|---|
| 13/194,946 | 07/30/2011 **RULE** | 463 | 3714 | CI108USA |

**APPLICANTS**

**INVENTORS**
   Ronald Charles Krosky, Baltimore, MD;
   Brendan Edward Clark, Rocky River, OH;

**\*\* CONTINUING DATA \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\***
   This appln claims benefit of 61/409,027 11/01/2010

**\*\* FOREIGN APPLICATIONS \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\***

**\*\* IF REQUIRED, FOREIGN FILING LICENSE GRANTED \*\* \*\* SMALL ENTITY \*\***
   08/10/2011

| Foreign Priority claimed | ☐ Yes ☑ No | | | STATE OR COUNTRY | SHEETS DRAWINGS | TOTAL CLAIMS | INDEPENDENT CLAIMS |
|---|---|---|---|---|---|---|---|
| 35 USC 119(a-d) conditions met | ☐ Yes ☑ No | ☐ Met after Allowance | | MD | 22 | 20 | 3 |
| Verified and Acknowledged | /Matthew D. Hoel/ Examiner's Signature | Initials | | | | | |

| **ADDRESS** | allowed: 5, 68, & 71-88. |
|---|---|
| BCRK | ind. clms.: 5, 68, & 71. |
| 19530 Telbir Ave. | dep. clms.: 72-88. |
| Rocky River, OH 44116 | cancelled: 1-4, 6-67, 69, & 70. |
| UNITED STATES | |

**TITLE**

   OUTPUT PRODUCTION

| | | |
|---|---|---|
| **FILING FEE RECEIVED** 462 | FEES: Authority has been given in Paper No._____ to charge/credit DEPOSIT ACCOUNT No._____ for following: | ☐ All Fees |
| | | ☐ 1.16 Fees (Filing) |
| | | ☐ 1.17 Fees (Processing Ext. of time) |
| | | ☐ 1.18 Fees (Issue) |
| | | ☐ Other _____ |
| | | ☐ Credit |

BIB (Rev. 05/07).

**EAST Search History**

**EAST Search History (Prior Art)**

| Ref # | Hits | Search Query | DBs | Default Operator | Plurals | Time Stamp |
|---|---|---|---|---|---|---|
| L8 | 30 | (US-20030130031-$).did. or (US-8560547-$ or US-8272872-$ or US-9174652-$ or US-8167693-$ or US-8012005-$ or US-7674167-$ or US-6652376-$ or US-9643086-$ or US-4148485-$ or US-4500868-$ or US-5286099-$ or US-5366376-$ or US-5683082-$ or US-5707237-$ or US-5921780-$ or US-6146143-$ or US-6200138-$ or US-7454715-$ or US-7736220-$ or US-7744451-$ or US-7749057-$ or US-7785178-$ or US-7837544-$ or US-7953521-$ or US-8133115-$ or US-8371915-$).did. or (US-8425293-$ or US-8694236-$).did. or (EP-1029569-$).did. | US-PGPUB; USPAT; DERWENT | OR | ON | 2018/03/29 22:11 |
| S1 | 122 | "tocci, pat".in. or "moyer, mike".in. or "nbcuniversal".as. | US-PGPUB; USPAT; USOCR | OR | ON | 2018/02/21 18:54 |
| S2 | 5936 | G06Q10/0639.CPC. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/21 18:59 |
| S3 | 2940 | G06Q50/20.CPC. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/21 18:59 |
| S4 | 2449 | 700/91-93.CCLS. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/21 18:59 |
| S5 | 3483 | G06Q10/06393.CPC. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/21 19:03 |
| S6 | 2385 | G06Q10/06395.CPC. | US-PGPUB; USPAT; USOCR; FPRS; | OR | ON | 2018/02/21 19:03 |

| | | | EPO; JPO; DERWENT; IBM_TDB | | | |
|------|------|------|------|------|------|------|
| S7 | 4012 | G06Q50/34.CPC. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/21 19:04 |
| S8 | 4877 | A63B24/00.CPC. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/21 19:06 |
| S9 | 7370 | A63B24/0062.CPC. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/21 19:08 |
| S10 | 1418 | A63B24/0084.CPC. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/21 19:08 |
| S11 | 4566 | A63B71/06.CPC. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/21 19:10 |
| S12 | 1883 | A63B71/0669.CPC. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/21 19:10 |
| S13 | 4858 | A63B2071/0694.CPC. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/21 19:11 |
| S14 | 68 | A63B2244/108.CPC. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/21 19:12 |
| S15 | 5 | "national wrestling coaches association".as. | US-PGPUB; USPAT; | OR | ON | 2018/02/21 19:16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| S18 | 191 | yoshida.in. and 463/$.ccls. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/27 19:18 |
| S19 | 10 | ("2003/0130031").URPN. | USPAT | OR | ON | 2018/02/27 19:28 |
| S20 | 39 | ("4148485" \| "4500868" \| "4750888" \| "5286099" \| "5366376" \| "5683082" \| "5707237" \| "5921780" \| "5983161" \| "6146143" \| "6200138" \| "6241524").PN. OR ("6652376").URPN. | US-PGPUB; USPAT; USOCR | OR | ON | 2018/02/27 19:31 |
| S21 | 48 | ("4750888" \| "4760388" \| "4817948" \| "5017141" \| "5131848" \| "5184956" \| "5261820" \| "5269687" \| "5275565" \| "5277584" \| "5366376" \| "5415550" \| "5474453" \| "5547382" \| "5573402" \| "5660547").PN. OR ("6146143").URPN. | US-PGPUB; USPAT; USOCR | OR | ON | 2018/02/27 19:38 |
| S22 | 44 | ("20010008847" \| "20010016518" \| "20030153374" \| "20040113932" \| "3120389" \| "3171215" \| "4148485" \| "4210084" \| "4349744" \| "4439989" \| "4500868" \| "4679789" \| "5269687" \| "5368484" \| "5607308" \| "5623642" \| "5625575" \| "5683082" \| "5785630" \| "5921780" \| "5959613" \| "6053815" \| "6067096" \| "6171186" \| "6203426" \| "6213878" \| "6222546" \| "6222554" \| "6244959" \| "6278439" \| "6288727" \| "6366845" \| "6417854" \| "6422939" \| "6652376" \| "6679702" \| "6752716").PN. OR ("7736220").URPN. | US-PGPUB; USPAT; USOCR | OR | ON | 2018/02/27 19:40 |
| S23 | 817 | 463/6.ccls. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/27 19:57 |
| S24 | 1369 | 463/58-69.ccls. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/27 19:57 |
| S25 | 486 | 434/29.ccls. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/27 19:58 |
| S26 | 1046 | 434/62-71.ccls. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; | OR | ON | 2018/02/27 19:59 |

| | | | DERWENT; IBM_TDB | | | |
|---|---|---|---|---|---|---|
| S27 | 16000 | 701/70-98.ccls. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/27 20:04 |
| S28 | 14878 | 701/400-449.ccls. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/27 20:05 |
| S29 | 660 | A63F13/422.cpc. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/27 20:07 |
| S30 | 1703 | A63F13/57.cpc. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/27 20:08 |
| S31 | 1927 | A63F13/5375.cpc. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/27 20:08 |
| S32 | 2628 | A63F13/803.cpc. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/27 20:09 |
| S33 | 4303 | A63F2300/64,643.cpc. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/27 20:11 |
| S34 | 3856 | A63F2300/69.cpc. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/27 20:12 |
| S35 | 3527 | A63F2300/8017.cpc. | US-PGPUB; USPAT; USOCR; | OR | ON | 2018/02/27 20:12 |

| | | | FPRS; EPO; JPO; DERWENT; IBM_TDB | | | |
|---|---|---|---|---|---|---|
| S36 | 1619 | G09B9/04.cpc. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/27 20:18 |
| S37 | 79 | G09B9/203.cpc. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/27 20:18 |

## EAST Search History (Interference)

| Ref # | Hits | Search Query | DBs | Default Operator | Plurals | Time Stamp |
|---|---|---|---|---|---|---|
| L9 | 1 | "Term Removed" | US-PGPUB | OR | ON | 2018/03/29 22:11 |
| S16 | 2862 | G06Q10/0639.CPC. | US-PGPUB; USPAT | OR | ON | 2018/02/21 18:59 |
| S17 | 867 | G06Q50/20.CPC. | US-PGPUB; USPAT | OR | ON | 2018/02/21 18:59 |

**3/29/2018 10:11:57 PM**
**C:\Users\mhoel\Documents\EAST\Workspaces\13194946, 02-27-2018.wsp**

**EAST Search History**

**EAST Search History (Prior Art)**

| Ref # | Hits | Search Query | DBs | Default Operator | Plurals | Time Stamp |
|---|---|---|---|---|---|---|
| L8 | 37 | (US-20020010018-$ or US-20100208860-$ or US-20120321383-$ or US-20030153374-$ or US-20040113932-$).did. or (US-6406369-$ or US-6517432-$ or US-6551187-$ or US-6585591-$ or US-6648754-$ or US-6719632-$ or US-6908383-$ or US-7335102-$ or US-7361086-$ or US-7371170-$ or US-7494415-$ or US-7578735-$ or US-6315660-$ or US-6364314-$ or US-6482089-$ or US-4148485-$ or US-4500868-$ or US-4679789-$ or US-5269687-$ or US-5368484-$ or US-5607308-$ or US-5921780-$ or US-5959613-$ or US-6053815-$ or US-6067096-$ or US-6171186-$).did. or (US-6222546-$ or US-6278439-$ or US-6417854-$ or US-6422939-$ or US-6652376-$ or US-6679702-$).did. | US-PGPUB; USPAT | OR | ON | 2018/03/29 22:14 |
| S1 | 13081 | G07F17/34.CPC. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/20 12:30 |
| S2 | 17783 | G07F17/3244.CPC. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/20 12:31 |
| S3 | 9621 | G07F17/3267.CPC. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/20 12:31 |
| S4 | 6 | ("20030119581" \| "20090124346" \| "20120122531" \| "20130079108" \| "6908383" \| "7892092").PN. | US-PGPUB; USPAT; USOCR | OR | ON | 2018/02/20 12:32 |
| S5 | 10 | ("6908383" "6918832" "6988947" "20060223611" "7229350" "7235011" "20071049270" "7273415" "7335102" "7364507" "7407435").PN. | US-PGPUB; USPAT; USOCR | OR | ON | 2018/02/20 12:33 |
| S6 | 15 | S4 or S5 | US-PGPUB; USPAT; USOCR | OR | ON | 2018/02/20 12:33 |

| S7 | 375 | ("2003/0119581" \| "2006/0223611" \| "2009/0124346" \| "2012/0122531" \| "2013/0079108").URPN. | USPAT | OR | ON | 2018/02/20 12:34 |
| S8 | 792 | ("20010009865" \| "20010040341" \| "20020010017" \| "20020010018" \| "20020045474" \| "20020077173" \| "20020077178" \| "20020098888" \| "20020107065" \| "20030036430" \| "20030040355" \| "20030040360" \| "20030045350" \| "20030060254" \| "20030060272" \| "20030073483" \| "20030078093" \| "20030083126" \| "20030134242" \| "20030162584" \| "20030162585" \| "20030162588" \| "20030162591" \| "20030171145" \| "20030203753" \| "20030216162" \| "20040002372" \| "20040023707" \| "20040023709" \| "20040038729" \| "20040038731" \| "20040048649" \| "20040053669" \| "20040180710" \| "20040185928" \| "20040214632" \| "20050020346" \| "20050020354" \| "20050032567" \| "20050037829" \| "20050049035" \| "20050101375" \| "20050130729" \| "20050187010" \| "20050215316" \| "20050233801" \| "20050266914" \| "20050266917" \| "20060003837" \| "20060247028" \| "20070060274" \| "20070087840" \| "2743108" \| "3904207" \| "4182515" \| "4184683" \| "4448419" \| "4582324" \| "4624459" \| "4695053" \| "4775155" \| "4836553" \| "4991848" \| "5046737" \| "5083787" \| "5092598" \| "5116055" \| "5178390" \| "5205555" \| "5342047" \| "5380007" \| "5382025" \| "5393057" \| "5395119" \| "5397128" \| "5407200" \| "5423539" \| "5449173" \| "5456465" \| "5501455" \| "5511781" \| "5522142" \| "5524888" \| "5536016" \| "5542669" \| "5547201" \| "5560603" \| "5611535" \| "5639089" \| "5647798" \| "5655961" \| "5664332" \| "5664998" \| "5711525" \| "5743524" \| "5755619" \| "5762552" \| "5769716" \| "5772506" \| "5772509" \| "5775692" \| "5788573" \| "5810360" \| "5816915" \| "5823873" \| "5823874" \| "5833536").PN. OR ("5833538" \| "5848932" \| "5851148" \| "5855514" \| "5873781" \| "5882259" \| "5882261" \| "5893718" \| "5902184" \| "5911418" \| "5911419" \| "5918880" \| "5919088" \| "5931467" \| "5935002" \| "5944315" \| "5947820" \| "5951012" \| "5951397" \| "5964463" \| "5967894" \| "5971849" \| "5976016" \| "5980384" \| "5984310" \| "5984781" \| "5988638" \| "5996997" \| "5997400" \| "5997401" \| "6003867" \| "6004207" \| "6007066" \| "6012982" \| "6015346" \| "6016338" \| "6019369" \| "6029976" \| "6033307" \| "6045129" \| "6056642" \| "6059289" \| "6059658" \| "6062980" \| "6065753" \| "6068552" \| "6089976" \| "6089977" \| "6089978" | US-PGPUB; USPAT; USOCR | OR | ON | 2018/02/20 12:34 |

EAST Search History

"6093102" | "6102798" | "6113103"
"6120031" | "6120376" | "6126541"
"6126542" | "6135884" | "6135885"
"6142873" | "6142874" | "6142875"
"6146273" | "6149156" | "6159095"
"6159096" | "6159097" | "6159098"
"6162121" | "6165070" | "6165071"
"6168520" | "6168523" | "6173955"
"6174233" | "6174235" | "6176487"
"6179291" | "6186894" | "6189888"
"6190254" | "6190255" | "6193606"
"6203429" | "6210279" | "6213876"
"6220959" | "6224483" | "6227972"
"6231442" | "6231445" | "6234897"
"6237913" | "6251013" | "6261177"
"6270079" | "6270409" | "6270411"
"6273424" | "6290600" | "6302790"
"6305686" | "6309300" | "6311976"
"6311979" | "6312334" | "6315660"
"6315663" | "6315664" | "6319124"
"6319125" | "6328649" | "6340158"
"6342007" | "6346043" | "6347996"
"6364766" | "6364767" | "6364768"
"6368218" | "6375187" | "6394902"
"6394907" | "6398218" | "6398644"
"6398645").PN. OR ("6406020" |
"6406369" | "6409172" | "6413160"
"6413161" | "6428412" | "6435500"
"6435506" | "6435511" | "6439993"
"6439995" | "6443452" | "6443837"
"6446971" | "6464582" | "6468156"
"6471208" | "6478676" | "6481713"
"6491584" | "6494785" | "6506118"
"6511068" | "6511375" | "6514141"
"6517432" | "6520855" | "6523829"
"6537152" | "6540230" | "6551187"
"6561897" | "6561900" | "6561904"
"6569015" | "6569016" | "6572472"
"6582307" | "6585591" | "6595854"
"6599185" | "6599192" | "6602135"
"6602136" | "6602137" | "6604740"
"6607437" | "6632141" | "6648754"
"6659864" | "6669559" | "6682421"
"6688977" | "6692355" | "6719632"
"6722981" | "6722982" | "6722985"
"6726563" | "6733389" | "6749504"
"6758750" | "6769184" | "6776711"
"6786820" | "6793579" | "6796901"
"6796905" | "6805349" | "6808452"
"6808454" | "6811483" | "6852028"
"6852030" | "6866586" | "6869360"
"6878061" | "6881146" | "6890257"
"6899623" | "6905406" | "6905411"
"6908383" | "6913532" | "6913533"
"6921335" | "6942566" | "6942567"
"6955600" | "6960132" | "6966833"
"6971953" | "6971955" | "6971956"
"7001273" | "7063617" | "7118478"
"7156738").PN. OR ("6908383" |
"6918832" | "6988947" | "7229350"
"7235011" | "7273415" | "7335102"
"7364507" | "7407435" |
"7892092").URPN.

| S9 | 1137 | S7 or S8 | | | US-PGPUB; | OR | ON | 2018/02/20 |

| | | | | | | 12:34 |
|---|---|---|---|---|---|---|
| S10 | 817 | monopoly and 463/$.ccls. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/20 12:39 |
| S11 | 444 | monopoly and 463/$.ccls. | USPAT | OR | ON | 2018/02/20 12:39 |
| S12 | 392 | (multiple or many or several or plural) with (path or road or course) with (bonus or second or secondary or feature or extra) with game | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/20 12:45 |
| S13 | 660 | A63F13/422.cpc. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/20 13:44 |
| S14 | 3681 | A63F13/57,573,577.cpc. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/20 13:45 |
| S15 | 2625 | A63F13/803.cpc. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/20 13:45 |
| S16 | 3529 | A63F2300/8017.cpc. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/20 13:47 |
| S17 | 537 | ((skid or tyre or tire or wheel or rubber) with (mark or stain or remnant or residue) or (skidmark)) with (slow$3 or reduc$4 or imped$4 or retard$5 or impact$3) with (perform$4 or speed or velocity or accelerat$3 or decelerat$3 or momentum or inertia) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/20 13:49 |
| S18 | 8 | ("20080291216" \| "20110131172" \| "20080293464" \| "20020072418" \| "20080291220" \| "20080293488" \| "20080227548" \| "20120306923").PN. | US-PGPUB; USPAT; USOCR | OR | ON | 2018/02/20 13:50 |
| S19 | 162 | ("2002/0072418" \| "2008/0227548" \| "2008/0291216" \| "2008/0291220" \| "2008/0293464" \| "2008/0293488" \| | USPAT | OR | ON | 2018/02/20 13:50 |

| | | "2011/0131172" \| "2012/0306923").URPN. | | | | |
|---|---|---|---|---|---|---|
| S20 | 13 | (((skid or tyre or tire or wheel or rubber) with (mark or stain or remnant or residue) or (skidmark)) with (slow$3 or reduc$4 or imped$4 or retard$5 or impact$3) with (perform$4 or speed or velocity or accelerat$3 or decelerat$3 or momentum or inertia)).clm. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/03/29 20:26 |
| S21 | 828 | (change or slope or gradient or differen$2) with (heat or hot or hotness or temperature or cold or coldness) with (slow$3 or reduc$4 or imped$4 or retard$5 or impact$3 or chang$3 or alter$3 or increas$3 or degrad$3) (perform$4 or speed or velocity or accelerat$3 or decelerat$3 or momentum or inertia) with (tire or tyre or wheel or car or truck or auto or automobile or vehicle) with (surface or road or street or track or avenue or highway or interstate or tarmac or asphalt) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/03/29 20:34 |
| S22 | 49 | ((change or slope or gradient or differen$2) with (heat or hot or hotness or temperature or cold or coldness) with (slow$3 or reduc$4 or imped$4 or retard$5 or impact$3 or chang$3 or alter$3 or increas$3 or degrad$3) with (perform$4 or speed or velocity or accelerat$3 or decelerat$3 or momentum or inertia) with (tire or tyre or wheel or car or truck or auto or automobile or vehicle) with (surface or road or street or track or avenue or highway or interstate or tarmac or asphalt)).clm. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/03/29 20:35 |
| S23 | 133 | ((change or slope or gradient or differen$2) same (heat or hot or hotness or temperature or cold or coldness) same (slow$3 or reduc$4 or imped$4 or retard$5 or impact$3 or chang$3 or alter$3 or increas$3 or degrad$3) same (perform$4 or speed or velocity or accelerat$3 or decelerat$3 or momentum or inertia) same (tire or tyre or wheel or car or truck or auto or automobile or vehicle) same (surface or road or street or track or avenue or highway or interstate or tarmac or asphalt)).clm. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/03/29 20:41 |
| S24 | 49 | S23 and S22 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/03/29 20:41 |
| S25 | 69 | "krosky, ronald".in. or "clark, brendan".in. | US-PGPUB; USPAT; USOCR | OR | ON | 2018/03/29 20:46 |
| S26 | 0 | S20 and S25 | US-PGPUB; USPAT; USOCR; FPRS; | OR | ON | 2018/03/29 20:47 |

| | | | EPO; JPO; DERWENT; IBM_TDB | | | |
|---|---|---|---|---|---|---|
| S27 | 0 | S22 and S25 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/03/29 20:47 |
| S28 | 1253 | A63F13/55.cpc. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/03/29 20:52 |
| S29 | 1655 | A63F13/56.cpc. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/03/29 20:53 |
| S30 | 1722 | A63F13/57.cpc. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/03/29 20:53 |
| S31 | 1104 | A63F13/577.cpc. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/03/29 20:53 |
| S32 | 2638 | A63F13/803.cpc. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/03/29 20:54 |
| S33 | 3922 | A63F2300/64.cpc. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/03/29 20:56 |
| S34 | 600 | A63F2300/6692.cpc. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/03/29 20:57 |
| S35 | 3529 | A63F2300/8017.cpc. | US-PGPUB; USPAT; | OR | ON | 2018/03/29 20:57 |

| | | | USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | | | |
|---|---|---|---|---|---|---|
| S36 | 8 | ("20080291216" | "20110131172" | "20080293464" | "20020072418" | "20080291220" | "20080293488" | "20080227548" | "20120306923").PN. | US-PGPUB; USPAT; USOCR | OR | ON | 2018/03/29 20:59 |
| S37 | 164 | ("2002/0072418" | "2008/0227548" | "2008/0291216" | "2008/0291220" | "2008/0293464" | "2008/0293488" | "2011/0131172" | "2012/0306923").URPN. | USPAT | OR | ON | 2018/03/29 20:59 |
| S38 | 247 | hoel.xa. | USPAT | OR | ON | 2018/03/29 21:01 |
| S39 | 44 | ("20010008847" | "20010016518" | "20030153374" | "20040113932" | "3120389" | "3171215" | "4148485" | "4210084" | "4349744" | "4439989" | "4500868" | "4679789" | "5269687" | "5368484" | "5607308" | "5623642" | "5625575" | "5683082" | "5785630" | "5921780" | "5959613" | "6053815" | "6067096" | "6171186" | "6203426" | "6213878" | "6222546" | "6222554" | "6244959" | "6278439" | "6288727" | "6366845" | "6417854" | "6422939" | "6652376" | "6679702" | "6752716").PN. OR ("7736220").URPN. | US-PGPUB; USPAT; USOCR | OR | ON | 2018/03/29 21:02 |

**EAST Search History (Interference)**

| Ref # | Hits | Search Query | DBs | Default Operator | Plurals | Time Stamp |
|---|---|---|---|---|---|---|
| S40 | 13 | (((skid or tyre or tire or wheel or rubber) with (mark or stain or remnant or residue) or (skidmark)) with (slow$3 or reduc$4 or imped$4 or retard$5 or impact$3) with (perform$4 or speed or velocity or accelerat$3 or decelerat$3 or momentum or inertia)).clm. | US-PGPUB; USPAT | OR | ON | 2018/03/29 20:26 |
| S41 | 26 | (((skid or tyre or tire or wheel or rubber) same (mark or stain or remnant or residue) or (skidmark)) same (slow$3 or reduc$4 or imped$4 or retard$5 or impact$3) same (perform$4 or speed or velocity or accelerat$3 or decelerat$3 or momentum or inertia)).clm. | US-PGPUB; USPAT | OR | ON | 2018/03/29 20:27 |
| S42 | 13 | S41 not S40 | US-PGPUB; USPAT | OR | ON | 2018/03/29 20:27 |
| S43 | 49 | ((change or slope or gradient or differen$2) with (heat or hot or hotness or temperature or cold or coldness) with (slow$3 or reduc$4 or imped$4 or retard$5 or impact$3 or chang$3 or alter$3 or increas$3 or degrad$3) with (perform$4 or speed or velocity or accelerat$3 or decelerat$3 or momentum or inertia) with (tire or tyre or wheel or car or truck or auto or automobile or vehicle) with (surface or road or street or track or avenue or highway or interstate or tarmac or asphalt)).clm. | US-PGPUB; USPAT | OR | ON | 2018/03/29 20:35 |

| S44 | 133 | ((change or slope or gradient or differen$2) same (heat or hot or hotness or temperature or cold or coldness) same (slow$3 or reduc$4 or imped$4 or retard$5 or impact$3 or chang$3 or alter$3 or increas$3 or degrad$3) same (perform$4 or speed or velocity or accelerat$3 or decelerat$3 or momentum or inertia) same (tire or tyre or wheel or car or truck or auto or automobile or vehicle) same (surface or road or street or track or avenue or highway or interstate or tarmac or asphalt)).clm. | US-PGPUB; USPAT | OR | ON | 2018/03/29 20:38 |
|-----|-----|------|------|------|------|------|
| S45 | 84 | S44 not S43 | US-PGPUB; USPAT | OR | ON | 2018/03/29 20:38 |
| S46 | 373 | A63F13/55.cpc. | US-PGPUB; USPAT | OR | ON | 2018/03/29 20:58 |
| S47 | 534 | A63F13/56.cpc. | US-PGPUB; USPAT | OR | ON | 2018/03/29 20:58 |
| S48 | 589 | A63F13/57.cpc. | US-PGPUB; USPAT | OR | ON | 2018/03/29 20:58 |
| S49 | 378 | A63F13/577.cpc. | US-PGPUB; USPAT | OR | ON | 2018/03/29 20:58 |
| S50 | 829 | A63F13/803.cpc. | US-PGPUB; USPAT | OR | ON | 2018/03/29 20:58 |
| S51 | 1114 | A63F2300/64.cpc. | US-PGPUB; USPAT | OR | ON | 2018/03/29 20:58 |
| S52 | 211 | A63F2300/6692.cpc. | US-PGPUB; USPAT | OR | ON | 2018/03/29 20:58 |
| S53 | 1036 | A63F2300/8017.cpc. | US-PGPUB; USPAT | OR | ON | 2018/03/29 20:58 |

**3/29/2018 10:15:05 PM**
**C:\ Users\ mhoel\ Documents\ EAST\ Workspaces\ 13194946, 02-19-2018.wsp**

## Issue Classification

| Application/Control No. | Applicant(s)/Patent Under Reexamination |
|---|---|
| 13194946 | KROSKY ET AL. |
| **Examiner** | **Art Unit** |
| MATTHEW D. HOEL | 3714 |

### CPC

| Symbol | | | Type | Version |
|---|---|---|---|---|
| A63F | 13 | 803 | F | 2014-09-02 |
| A63F | 2300 | 8017 | A | 2013-01-01 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### CPC Combination Sets

| Symbol | | | Type | Set | Ranking | Version |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| /M.D.H./<br>Examiner.Art Unit 3714 | 03/29/2018 | **Total Claims Allowed:** | |
| (Assistant Examiner) | (Date) | 20 | |
| /OMKAR DEODHAR/<br>Primary Examiner, Art Unit 3714 | | O.G. Print Claim(s) | O.G. Print Figure |
| (Primary Examiner) | (Date) | 5 | 1 |

U.S. Patent and Trademark Office

Part of Paper No. 20180328

| *Issue Classification* | Application/Control No. | Applicant(s)/Patent Under Reexamination |
|---|---|---|
| | 13194946 | KROSKY ET AL. |
| | Examiner | Art Unit |
| | MATTHEW D. HOEL | 3714 |

| US ORIGINAL CLASSIFICATION | | INTERNATIONAL CLASSIFICATION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CLASS | SUBCLASS | CLAIMED | | | | | NON-CLAIMED | |
| 463 | 6 | A | 6 | 3 | F | 13 / 803 (2014.0) | | |

| CROSS REFERENCE(S) | | | | |
|---|---|---|---|---|
| CLASS | SUBCLASS (ONE SUBCLASS PER BLOCK) | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| /M.D.H./ Examiner.Art Unit 3714 (Assistant Examiner) | 03/29/2018 (Date) | **Total Claims Allowed:** 20 | |
|---|---|---|---|
| /OMKAR DEODHAR/ Primary Examiner, Art Unit 3714 (Primary Examiner) | (Date) | O.G. Print Claim(s) 5 | O.G. Print Figure 1 |

U.S. Patent and Trademark Office

Part of Paper No.  20180328

| *Issue Classification* | Application/Control No. | Applicant(s)/Patent Under Reexamination |
|---|---|---|
| | 13194946 | KROSKY ET AL. |
| | **Examiner** | **Art Unit** |
| | MATTHEW D. HOEL | 3714 |

☐  Claims renumbered in the same order as presented by applicant      ☐  CPA      ☐  T.D.      ☐  R.1.47

| Final | Original | Final | Original | Final | Original | Final | Original | Final | Original | Final | Original | Final | Original | Final | Original |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | | 17 | | 33 | | 49 | | 65 | 6 | 81 | | | | |
| | 2 | | 18 | | 34 | | 50 | | 66 | 7 | 82 | | | | |
| | 3 | | 19 | | 35 | | 51 | | 67 | 9 | 83 | | | | |
| | 4 | | 20 | | 36 | | 52 | 8 | 68 | 10 | 84 | | | | |
| 1 | 5 | | 21 | | 37 | | 53 | | 69 | 11 | 85 | | | | |
| | 6 | | 22 | | 38 | | 54 | | 70 | 12 | 86 | | | | |
| | 7 | | 23 | | 39 | | 55 | 15 | 71 | 13 | 87 | | | | |
| | 8 | | 24 | | 40 | | 56 | 16 | 72 | 14 | 88 | | | | |
| | 9 | | 25 | | 41 | | 57 | 17 | 73 | | | | | | |
| | 10 | | 26 | | 42 | | 58 | 18 | 74 | | | | | | |
| | 11 | | 27 | | 43 | | 59 | 19 | 75 | | | | | | |
| | 12 | | 28 | | 44 | | 60 | 20 | 76 | | | | | | |
| | 13 | | 29 | | 45 | | 61 | 2 | 77 | | | | | | |
| | 14 | | 30 | | 46 | | 62 | 3 | 78 | | | | | | |
| | 15 | | 31 | | 47 | | 63 | 4 | 79 | | | | | | |
| | 16 | | 32 | | 48 | | 64 | 5 | 80 | | | | | | |

| /M.D.H./ Examiner.Art Unit 3714 | 03/29/2018 | **Total Claims Allowed:** | |
|---|---|---|---|
| (Assistant Examiner) | (Date) | 20 | |
| /OMKAR DEODHAR/ Primary Examiner, Art Unit 3714 | | O.G. Print Claim(s) | O.G. Print Figure |
| (Primary Examiner) | (Date) | 5 | 1 |

Doc Code: A.NE.AFCP
Document Description: After Final Consideration Pilot Program Request

PTO/SB/434 (05-13)

## CERTIFICATION AND REQUEST FOR CONSIDERATION UNDER THE AFTER FINAL CONSIDERATION PILOT PROGRAM 2.0

| Practitioner Docket No.: CI108USA | Application No.: 13/194,946 | Filing Date: July 30, 2011 |
|---|---|---|
| First Named Inventor: Ronald C. Krosky | Title: OUTPUT PRODUCTION | |

APPLICANT HEREBY CERTIFIES THE FOLLOWING AND REQUESTS CONSIDERATION UNDER THE AFTER FINAL CONSIDERATION PILOT PROGRAM 2.0 (AFCP 2.0) OF THE ACCOMPANYING RESPONSE UNDER 37 CFR 1.116.

1. The above-identified application is (i) an original utility, plant, or design nonprovisional application filed under 35 U.S.C. 111(a) [a continuing application (*e.g.*, a continuation or divisional application) is filed under 35 U.S.C. 111(a) and is eligible under (i)], or (ii) an international application that has entered the national stage in compliance with 35 U.S.C. 371(c).

2. The above-identified application contains an outstanding final rejection.

3. Submitted herewith is a response under 37 CFR 1.116 to the outstanding final rejection. The response includes an amendment to at least one independent claim, and the amendment does not broaden the scope of the independent claim in any aspect.

4. This certification and request for consideration under AFCP 2.0 is the only AFCP 2.0 certification and request filed in response to the outstanding final rejection.

5. Applicant is willing and available to participate in any interview requested by the examiner concerning the present response.

6. This certification and request is being filed electronically using the Office's electronic filing system (EFS-Web).

7. Any fees that would be necessary consistent with current practice concerning responses after final rejection under 37 CFR 1.116, *e.g.*, extension of time fees, are being concurrently filed herewith. [There is no additional fee required to request consideration under AFCP 2.0.]

8. By filing this certification and request, applicant acknowledges the following:

   • Reissue applications and reexamination proceedings are not eligible to participate in AFCP 2.0.

   • The examiner will verify that the AFCP 2.0 submission is compliant, *i.e.*, that the requirements of the program have been met (see items 1 to 7 above). For compliant submissions:

     ○ The examiner will review the response under 37 CFR 1.116 to determine if additional search and/or consideration (i) is necessitated by the amendment and (ii) could be completed within the time allotted under AFCP 2.0. If additional search and/or consideration is required but cannot be completed within the allotted time, the examiner will process the submission consistent with current practice concerning responses after final rejection under 37 CFR 1.116, *e.g.*, by mailing an advisory action.

     ○ If the examiner determines that the amendment does not necessitate additional search and/or consideration, or if the examiner determines that additional search and/or consideration is required and could be completed within the allotted time, then the examiner will consider whether the amendment places the application in condition for allowance (after completing the additional search and/or consideration, if required). If the examiner determines that the amendment does not place the application in condition for allowance, then the examiner will contact the applicant and request an interview.

       ▪ The interview will be conducted by the examiner, and if the examiner does not have negotiation authority, a primary examiner and/or supervisory patent examiner will also participate.

       ▪ If the applicant declines the interview, or if the interview cannot be scheduled within ten (10) calendar days from the date that the examiner first contacts the applicant, then the examiner will proceed consistent with current practice concerning responses after final rejection under 37 CFR 1.116.

| Signature /Brendan E. Clark/ and /Ronald C. Krosky/ | Date 20180318 |
|---|---|
| Name (Print/Typed) Brendan E. Clark and Ronald C. Krosky | Practitioner Registration No. |

***Note:*** *This form must be signed in accordance with 37 CFR 1.33. See 37 CFR 1.4(d) for signature requirements and certifications. Submit multiple forms if more than one signature is required, see below\*.*

☐ * Total of _____ forms are submitted.

## Privacy Act Statement

The **Privacy Act of 1974 (P.L. 93-579)** requires that you be given certain information in connection with your submission of the attached form related to a patent application or patent.  Accordingly, pursuant to the requirements of the Act, please be advised that: (1) the general authority for the collection of this information is 35 U.S.C. 2(b)(2); (2) furnishing of the information solicited is voluntary; and (3) the principal purpose for which the information is used by the U.S. Patent and Trademark Office is to process and/or examine your submission related to a patent application or patent.  If you do not furnish the requested information, the U.S. Patent and Trademark Office may not be able to process and/or examine your submission, which may result in termination of proceedings or abandonment of the application or expiration of the patent.

The information provided by you in this form will be subject to the following routine uses:

1. The information on this form will be treated confidentially to the extent allowed under the Freedom of Information Act (5 U.S.C. 552) and the Privacy Act (5 U.S.C 552a).  Records from this system of records may be disclosed to the Department of Justice to determine whether disclosure of these records is required by the Freedom of Information Act.
2. A record in this system of records may be disclosed, as a routine use, in the course of presenting evidence to a court, magistrate, or administrative tribunal, including disclosures to opposing counsel in the course of settlement negotiations.
3. A record in this system of records may be disclosed, as a routine use, to a Member of Congress submitting a request involving an individual, to whom the record pertains, when the individual has requested assistance from the Member with respect to the subject matter of the record.
4. A record in this system of records may be disclosed, as a routine use, to a contractor of the Agency having need for the information in order to perform a contract.  Recipients of information shall be required to comply with the requirements of the Privacy Act of 1974, as amended, pursuant to 5 U.S.C. 552a(m).
5. A record related to an International Application filed under the Patent Cooperation Treaty in this system of records may be disclosed, as a routine use, to the International Bureau of the World Intellectual Property Organization, pursuant to the Patent Cooperation Treaty.
6. A record in this system of records may be disclosed, as a routine use, to another federal agency for purposes of National Security review (35 U.S.C. 181) and for review pursuant to the Atomic Energy Act (42 U.S.C. 218(c)).
7. A record from this system of records may be disclosed, as a routine use, to the Administrator, General Services, or his/her designee, during an inspection of records conducted by GSA as part of that agency's responsibility to recommend improvements in records management practices and programs, under authority of 44 U.S.C. 2904 and 2906.  Such disclosure shall be made in accordance with the GSA regulations governing inspection of records for this purpose, and any other relevant (*i.e.*, GSA or Commerce) directive.  Such disclosure shall not be used to make determinations about individuals.
8. A record from this system of records may be disclosed, as a routine use, to the public after either publication of the application pursuant to 35 U.S.C. 122(b) or issuance of a patent pursuant to 35 U.S.C. 151.  Further, a record may be disclosed, subject to the limitations of 37 CFR 1.14, as a routine use, to the public if the record was filed in an application which became abandoned or in which the proceedings were terminated and which application is referenced by either a published application, an application open to public inspection or an issued patent.
9. A record from this system of records may be disclosed, as a routine use, to a Federal, State, or local law enforcement agency, if the USPTO becomes aware of a violation or potential violation of law or regulation.

**EAST Search History**

**EAST Search History (Prior Art)**

| Ref # | Hits | Search Query | DBs | Default Operator | Plurals | Time Stamp |
|---|---|---|---|---|---|---|
| L1 | 13 | (((skid or tyre or tire or wheel or rubber) with (mark or stain or remnant or residue) or (skidmark)) with (slow$3 or reduc$4 or imped$4 or retard$5 or impact$3) with (perform$4 or speed or velocity or accelerat$3 or decelerat$3 or momentum or inertia)).clm. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/03/29 20:26 |
| L5 | 828 | (change or slope or gradient or differen$2) with (heat or hot or hotness or temperature or cold or coldness) with (slow$3 or reduc$4 or imped$4 or retard$5 or impact$3 or chang$3 or alter$3 or increas$3 or degrad$3) with (perform$4 or speed or velocity or accelerat$3 or decelerat$3 or momentum or inertia) with (tire or tyre or wheel or car or truck or auto or automobile or vehicle) with (surface or road or street or track or avenue or highway or interstate or tarmac or asphalt) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/03/29 20:34 |
| L6 | 49 | ((change or slope or gradient or differen$2) with (heat or hot or hotness or temperature or cold or coldness) with (slow$3 or reduc$4 or imped$4 or retard$5 or impact$3 or chang$3 or alter$3 or increas$3 or degrad$3) with (perform$4 or speed or velocity or accelerat$3 or decelerat$3 or momentum or inertia) with (tire or tyre or wheel or car or truck or auto or automobile or vehicle) with (surface or road or street or track or avenue or highway or interstate or tarmac or asphalt)).clm. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/03/29 20:35 |
| L10 | 133 | ((change or slope or gradient or differen$2) same (heat or hot or hotness or temperature or cold or coldness) same (slow$3 or reduc$4 or imped$4 or retard$5 or impact$3 or chang$3 or alter$3 or increas$3 or degrad$3) same (perform$4 or speed or velocity or accelerat$3 or decelerat$3 or momentum or inertia) same (tire or tyre or wheel or car or truck or auto or automobile or vehicle) same (surface or road or street or track or avenue or highway or interstate or tarmac or asphalt)).clm. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/03/29 20:41 |
| L11 | 49 | L10 and L6 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; | OR | ON | 2018/03/29 20:41 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | IBM_TDB | | | |
| L13 | 69 | "krosky, ronald".in. or "clark, brendan".in. | US-PGPUB; USPAT; USOCR | OR | ON | 2018/03/29 20:46 |
| L14 | 0 | L1 and L13 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/03/29 20:47 |
| L15 | 0 | L6 and L13 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/03/29 20:47 |
| L16 | 1253 | A63F13/55.cpc. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/03/29 20:52 |
| L17 | 1655 | A63F13/56.cpc. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/03/29 20:53 |
| L18 | 1722 | A63F13/57.cpc. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/03/29 20:53 |
| L19 | 1104 | A63F13/577.cpc. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/03/29 20:53 |
| L20 | 2638 | A63F13/803.cpc. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/03/29 20:54 |
| L21 | 3922 | A63F2300/64.cpc. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/03/29 20:56 |

| L22 | 600 | A63F2300/6692.cpc. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/03/29 20:57 |
| L23 | 3529 | A63F2300/8017.cpc. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/03/29 20:57 |
| L32 | 8 | ("20080291216" \| "20110131172" \| "20080293464" \| "20020072418" \| "20080291220" \| "20080293488" \| "20080227548" \| "20120306923").PN. | US-PGPUB; USPAT; USOCR | OR | ON | 2018/03/29 20:59 |
| L33 | 164 | ("2002/0072418" \| "2008/0227548" \| "2008/0291216" \| "2008/0291220" \| "2008/0293464" \| "2008/0293488" \| "2011/0131172" \| "2012/0306923").URPN. | USPAT | OR | ON | 2018/03/29 20:59 |
| L34 | 247 | hoel.xa. | USPAT | OR | ON | 2018/03/29 21:01 |
| L35 | 44 | ("20010008847" \| "20010016518" \| "20030153374" \| "20040113932" \| "3120389" \| "3171215" \| "4148485" \| "4210084" \| "4349744" \| "4439989" \| "4500868" \| "4679789" \| "5269687" \| "5368484" \| "5607308" \| "5623642" \| "5625575" \| "5683082" \| "5785630" \| "5921780" \| "5959613" \| "6053815" \| "6067096" \| "6171186" \| "6203426" \| "6213878" \| "6222546" \| "6222554" \| "6244959" \| "6278439" \| "6288727" \| "6366845" \| "6417854" \| "6422939" \| "6652376" \| "6679702" \| "6752716").PN. OR ("7736220").URPN. | US-PGPUB; USPAT; USOCR | OR | ON | 2018/03/29 21:02 |
| S1 | 13081 | G07F17/34.CPC. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/20 12:30 |
| S2 | 17783 | G07F17/3244.CPC. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/20 12:31 |
| S3 | 9621 | G07F17/3267.CPC. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/20 12:31 |
| S4 | 6 | ("20030119581" \| "20090124346" \| | US-PGPUB; | OR | ON | 2018/02/20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | "20120122531" \| "20130079108" \| "6908383" \| "7892092").PN. | USPAT; USOCR | | | 12:32 |
| S5 | 10 | ("6908383" "6918832" "6988947" "20060223611" "7229350" "7235011" "20071049270" "7273415" "7335102" "7364507" "7407435").PN. | US-PGPUB; USPAT; USOCR | OR | ON | 2018/02/20 12:33 |
| S6 | 15 | S4 or S5 | US-PGPUB; USPAT; USOCR | OR | ON | 2018/02/20 12:33 |
| S7 | 375 | ("2003/0119581" \| "2006/0223611" \| "2009/0124346" \| "2012/0122531" \| "2013/0079108").URPN. | USPAT | OR | ON | 2018/02/20 12:34 |
| S8 | 792 | ("20010009865" \| "20010040341" \| "20020010017" \| "20020010018" \| "20020045474" \| "20020077173" \| "20020077178" \| "20020098888" \| "20020107065" \| "20030036430" \| "20030040355" \| "20030040360" \| "20030045350" \| "20030060254" \| "20030060272" \| "20030073483" \| "20030078093" \| "20030083126" \| "20030134242" \| "20030162584" \| "20030162585" \| "20030162588" \| "20030162591" \| "20030171145" \| "20030203753" \| "20030216162" \| "20040002372" \| "20040023707" \| "20040023709" \| "20040038729" \| "20040038731" \| "20040048649" \| "20040053669" \| "20040180710" \| "20040185928" \| "20040214632" \| "20050020346" \| "20050020354" \| "20050032567" \| "20050037829" \| "20050049035" \| "20050101375" \| "20050130729" \| "20050187010" \| "20050215316" \| "20050233801" \| "20050266914" \| "20050266917" \| "20060003837" \| "20060247028" \| "20070060274" \| "20070087840" \| "2743108" \| "3904207" \| "4182515" \| "4184683" \| "4448419" \| "4582324" \| "4624459" \| "4695053" \| "4775155" \| "4836553" \| "4991848" \| "5046737" \| "5083787" \| "5092598" \| "5116055" \| "5178390" \| "5205555" \| "5342047" \| "5380007" \| "5382025" \| "5393057" \| "5395119" \| "5397128" \| "5407200" \| "5423539" \| "5449173" \| "5456465" \| "5501455" \| "5511781" \| "5522142" \| "5524888" \| "5536016" \| "5542669" \| "5547201" \| "5560603" \| "5611535" \| "5639089" \| "5647798" \| "5655961" \| "5664332" \| "5664998" \| "5711525" \| "5743524" \| "5755619" \| "5762552" \| "5769716" \| "5772506" \| "5772509" \| "5775692" \| "5788573" \| "5810360" \| "5816915" \| "5823873" \| "5823874" \| "5833536").PN. OR ("5833538" \| "5848932" \| "5851148" \| "5855514" \| "5873781" \| "5882259" \| "5882261" \| "5893718" \| "5902184" \| "5911418" \| "5911419" \| "5918880" \| "5919088" \| "5931467" \| "5935002" \| "5944315" \| "5947820" \| "5951012" \| "5951397" \| | US-PGPUB; USPAT; USOCR | OR | ON | 2018/02/20 12:34 |

| | | |
|---|---|---|
| "5964463" | "5967894" | "5971849" |
| "5976016" | "5980384" | "5984310" |
| "5984781" | "5988638" | "5996997" |
| "5997400" | "5997401" | "6003867" |
| "6004207" | "6007066" | "6012982" |
| "6015346" | "6016338" | "6019369" |
| "6029976" | "6033307" | "6045129" |
| "6056642" | "6059289" | "6059658" |
| "6062980" | "6065753" | "6068552" |
| "6089976" | "6089977" | "6089978" |
| "6093102" | "6102798" | "6113103" |
| "6120031" | "6120376" | "6126541" |
| "6126542" | "6135884" | "6135885" |
| "6142873" | "6142874" | "6142875" |
| "6146273" | "6149156" | "6159095" |
| "6159096" | "6159097" | "6159098" |
| "6162121" | "6165070" | "6165071" |
| "6168520" | "6168523" | "6173955" |
| "6174233" | "6174235" | "6176487" |
| "6179291" | "6186894" | "6189888" |
| "6190254" | "6190255" | "6193606" |
| "6203429" | "6210279" | "6213876" |
| "6220959" | "6224483" | "6227972" |
| "6231442" | "6231445" | "6234897" |
| "6237913" | "6251013" | "6261177" |
| "6270079" | "6270409" | "6270411" |
| "6273424" | "6290600" | "6302790" |
| "6305686" | "6309300" | "6311976" |
| "6311979" | "6312334" | "6315660" |
| "6315663" | "6315664" | "6319124" |
| "6319125" | "6328649" | "6340158" |
| "6342007" | "6346043" | "6347996" |
| "6364766" | "6364767" | "6364768" |
| "6368218" | "6375187" | "6394902" |
| "6394907" | "6398218" | "6398644" |
| "6398645").PN. OR ("6406020" | | |
| "6406369" | "6409172" | "6413160" |
| "6413161" | "6428412" | "6435500" |
| "6435506" | "6435511" | "6439993" |
| "6439995" | "6443452" | "6443837" |
| "6446971" | "6464582" | "6468156" |
| "6471208" | "6478676" | "6481713" |
| "6491584" | "6494785" | "6506118" |
| "6511068" | "6511375" | "6514141" |
| "6517432" | "6520855" | "6523829" |
| "6537152" | "6540230" | "6551187" |
| "6561897" | "6561900" | "6561904" |
| "6569015" | "6569016" | "6572472" |
| "6582307" | "6585591" | "6595854" |
| "6599185" | "6599192" | "6602135" |
| "6602136" | "6602137" | "6604740" |
| "6607437" | "6632141" | "6648754" |
| "6659864" | "6669559" | "6682421" |
| "6688977" | "6692355" | "6719632" |
| "6722981" | "6722982" | "6722985" |
| "6726563" | "6733389" | "6749504" |
| "6758750" | "6769184" | "6776711" |
| "6786820" | "6793579" | "6796901" |
| "6796905" | "6805349" | "6808452" |
| "6808454" | "6811483" | "6852028" |
| "6852030" | "6866586" | "6869360" |
| "6878061" | "6881146" | "6890257" |
| "6899623" | "6905406" | "6905411" |
| "6908383" | "6913532" | "6913533" |

| | | "6921335" \| "6942566" \| "6942567" \| "6955600" \| "6960132" \| "6966833" \| "6971953" \| "6971955" \| "6971956" \| "7001273" \| "7063617" \| "7118478" \| "7156738").PN. OR ("6908383" \| "6918832" \| "6988947" \| "7229350" \| "7235011" \| "7273415" \| "7335102" \| "7364507" \| "7407435" \| "7892092").URPN. | | | | |
|---|---|---|---|---|---|---|
| S9 | 1137 | S7 or S8 | US-PGPUB; USPAT; USOCR | OR | ON | 2018/02/20 12:34 |
| S10 | 817 | monopoly and 463/$.ccls. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/20 12:39 |
| S11 | 444 | monopoly and 463/$.ccls. | USPAT | OR | ON | 2018/02/20 12:39 |
| S12 | 392 | (multiple or many or several or plural) with (path or road or course) with (bonus or second or secondary or feature or extra) with game | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/20 12:45 |
| S13 | 660 | A63F13/422.cpc. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/20 13:44 |
| S14 | 3681 | A63F13/57,573,577.cpc. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/20 13:45 |
| S15 | 2625 | A63F13/803.cpc. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/20 13:45 |
| S16 | 3529 | A63F2300/8017.cpc. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2018/02/20 13:47 |
| S17 | 537 | ((skid or tyre or tire or wheel or rubber) with (mark or stain or remnant or residue) or (skidmark)) with (slow$3 or reduc$4 or imped$4 or retard$5 or impact$3) with (perform$4 or speed or velocity or | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; | OR | ON | 2018/02/20 13:49 |

| | | accelerat$3 or decelerat$3 or momentum or inertia) | DERWENT; IBM_TDB | | | |
|---|---|---|---|---|---|---|
| S18 | 8 | ("20080291216" \| "20110131172" \| "20080293464" \| "20020072418" \| "20080291220" \| "20080293488" \| "20080227548" \| "20120306923").PN. | US-PGPUB; USPAT; USOCR | OR | ON | 2018/02/20 13:50 |
| S19 | 162 | ("2002/0072418" \| "2008/0227548" \| "2008/0291216" \| "2008/0291220" \| "2008/0293464" \| "2008/0293488" \| "2011/0131172" \| "2012/0306923").URPN. | USPAT | OR | ON | 2018/02/20 13:50 |

## EAST Search History (Interference)

| Ref # | Hits | Search Query | DBs | Default Operator | Plurals | Time Stamp |
|---|---|---|---|---|---|---|
| L2 | 13 | (((skid or tyre or tire or wheel or rubber) with (mark or stain or remnant or residue) or (skidmark)) with (slow$3 or reduc$4 or imped$4 or retard$5 or impact$3) with (perform$4 or speed or velocity or accelerat$3 or decelerat$3 or momentum or inertia)).clm. | US-PGPUB; USPAT | OR | ON | 2018/03/29 20:26 |
| L3 | 26 | (((skid or tyre or tire or wheel or rubber) same (mark or stain or remnant or residue) or (skidmark)) same (slow$3 or reduc$4 or imped$4 or retard$5 or impact$3) same (perform$4 or speed or velocity or accelerat$3 or decelerat$3 or momentum or inertia)).clm. | US-PGPUB; USPAT | OR | ON | 2018/03/29 20:27 |
| L4 | 13 | L3 not L2 | US-PGPUB; USPAT | OR | ON | 2018/03/29 20:27 |
| L7 | 49 | ((change or slope or gradient or differen$2) with (heat or hot or hotness or temperature or cold or coldness) with (slow$3 or reduc$4 or imped$4 or retard$5 or impact$3 or chang$3 or alter$3 or increas$3 or degrad$3) with (perform$4 or speed or velocity or accelerat$3 or decelerat$3 or momentum or inertia) with (tire or tyre or wheel or car or truck or auto or automobile or vehicle) with (surface or road or street or track or avenue or highway or interstate or tarmac or asphalt)).clm. | US-PGPUB; USPAT | OR | ON | 2018/03/29 20:35 |
| L8 | 133 | ((change or slope or gradient or differen$2) same (heat or hot or hotness or temperature or cold or coldness) same (slow$3 or reduc$4 or imped$4 or retard$5 or impact$3 or chang$3 or alter$3 or increas$3 or degrad$3) same (perform$4 or speed or velocity or accelerat$3 or decelerat$3 or momentum or inertia) same (tire or tyre or wheel or car or truck or auto or automobile or vehicle) same (surface or road or street or track or avenue or highway or interstate or tarmac or asphalt)).clm. | US-PGPUB; USPAT | OR | ON | 2018/03/29 20:38 |
| L9 | 84 | L8 not L7 | US-PGPUB; USPAT | OR | ON | 2018/03/29 20:38 |
| L24 | 373 | A63F13/55.cpc. | US-PGPUB; USPAT | OR | ON | 2018/03/29 20:58 |
| L25 | 534 | A63F13/56.cpc. | US- | OR | ON | 2018/03/29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | US-PGPUB; USPAT | | | 20:58 |
| L26 | 589 | A63F13/57.cpc. | US-PGPUB; USPAT | OR | ON | 2018/03/29 20:58 |
| L27 | 378 | A63F13/577.cpc. | US-PGPUB; USPAT | OR | ON | 2018/03/29 20:58 |
| L28 | 829 | A63F13/803.cpc. | US-PGPUB; USPAT | OR | ON | 2018/03/29 20:58 |
| L29 | 1114 | A63F2300/64.cpc. | US-PGPUB; USPAT | OR | ON | 2018/03/29 20:58 |
| L30 | 211 | A63F2300/6692.cpc. | US-PGPUB; USPAT | OR | ON | 2018/03/29 20:58 |
| L31 | 1036 | A63F2300/8017.cpc. | US-PGPUB; USPAT | OR | ON | 2018/03/29 20:58 |

3/29/2018 9:06:31 PM
C:\ Users\ mhoel\ Documents\ EAST\ Workspaces\ 13194946, 02-19-2018.wsp

13194946-563230-IP.com

NOTE: This is the query history for searching patent resources with IP.com. For details of individual records see the separate spreadsheet "13194946-IPes" attached to the results email.

Complete Main Concept Text—session 1—(claim #5 present application)

==========================

A video game system, that is at least partially hardware, comprising: an identification component configured to identify a racing area for a vehicle set with a tire set in a racing video game, a check component configured to determine an action set of the vehicle set that causes a remnant of the tire set to be laid upon the racing area, a determination component configured to determine where to place the remnant of the tire set on the racing area based, at least in part on the action set of the vehicle set: and a modification component configured to make an alteration to the racing area such that the remnant impacts performance of the vehicle set.

Complete Main Concept Text—session 2 (text of search request)

==========================

Skidmarks left in a video game or driving simulator. The skidmarks impede or slow down the velocity or acceleration of a vehicle subsequently driving over the skidmarks after they have been left on the pavement.

Collections (67)—session 1 & 2

===============

US Patents

US Designs

US Applications

Canada Patents

Canada Applications

Mexico Patents

Mexico Applications

EPO Patents

EPO Applications

Austria Patents

Austria Applications

Belgium Patents

Belgium Applications

Denmark Patents

Denmark Applications

Finland Patents

Finland Applications

France Patents

France Applications

Germany Patents

Germany Applications

Great Britain Patents

13194946-563230-IP.com

| | |
|---|---|
| Great Britain Applications | Israel Applications |
| Ireland Patents | Japan Patents |
| Ireland Applications | Japan Applications |
| Italy Patents | Korea Patents |
| Italy Applications | Korea Applications |
| Luxembourg Patents | Malaysia Patents |
| Netherlands Patents | Philippines Patents |
| Netherlands Applications | Philippines Applications |
| Poland Patents | Taiwan Patents |
| Poland Applications | Taiwan Applications |
| Romania Patents | WIPO Applications |
| Romania Applications | Argentina Patents |
| Spain Patents | Argentina Applications |
| Spain Applications | Australia Patent Documents |
| Sweden Patents | Brazil Patents |
| Sweden Applications | Brazil Applications |
| Switzerland Patents | EAPO Patents |
| Switzerland Applications | EAPO Applications |
| Ukraine Patents | New Zealand Patents |
| China Patents | Russia Patents |
| China Applications | Russia Applications |
| India Patents | South Africa Patents |
| India Applications | |

Filters (1)—sessions 1 & 2

===========

13194946-563230-IP.com

Earliest Priority Date: To 2010-11-01

Other Options—sessions 1 & 2

=============

Sort by: Relevance

Relevance Cut-off: 3 stars and up

De-dup: Simple Family Numbers

| Publication Number | Application Number | Title | Priority Date - Earliest |
|---|---|---|---|
| US5186460 | US7741611 | Computer-controlled racing game | 8/7/1991 |
| US5618179 | US8339478 | Driver training system and method with performance data feedback | 5/22/1992 |
| US5474453 | US8018951 | Scenario development system for vehicle simulators | 2/17/1993 |
| JPH07116353A | JP1993287795 | VIDEO GAME APPARATUS | 10/21/1993 |
| JPH07144070A | JP1993315860 | STEERING LOAD DEVICE, GAME DEVICE USING THE SAME AND DRIVING SIMULATOR | 11/22/1993 |
| JPH11123281A | JP1997306430 | RECORDING MEDIUM RECORDING SETTING SIMULATION PROGRAM FOR RACING GAME USING COMPUTER | 10/21/1997 |
| US6652376 | US9504387 | Driving game with assist and training modes | 2/15/1999 |
| US20040198480 | US10828597 | Systems and methods for simulating game state changes responsive to an interrupt condition | 5/17/2002 |
| KR100617617B1 | KR20047021563 | GAME MACHINE, GAME METHOD AND COMPUTER READABLE MEDIUM RECORDING PROGRAM | 3/31/2003 |
| EP1609447B1 | EP04708910 | GAME MACHINE, GAME METHODE AND PROGRAM | 3/31/2003 |
| US20040267683 | US10609703 | Probabilistic model of distraction for a virtual reality environment | 6/30/2003 |
| WO2007035689A2 | WOUS2006036386 | METHOD OF DYNAMICALLY ADJUSTING AN INTERACTIVE APPLICATION | 9/20/2005 |
| US7837544 | US12710202 | Speed-dependent suggested driving lines | 11/14/2005 |
| US20110256912 | US12761888 | POWER PLAY GAME MECHANICS | 4/16/2010 |

| Application Date | Publication Date | IPC - Current | CPC - Current | Inventor - First | Assignee / Applicant |
|---|---|---|---|---|---|
| 8/7/1991 | 2/16/1993 | A63F 9/22 | A63F 9/14 | FONGEALLAZ LAURA | FONGEALLAZ LAURA |
| 11/14/1994 | 4/8/1997 | G09B 9/04 | G09B 9/04 | COPPERMAN NORMAN S | MIDWAY GAMES WEST INC |
| 2/17/1993 | 12/12/1995 | G09B 9/04 | A63F 13/6 | COPPERMAN NORMAN S | MIDWAY GAMES WEST INC |
| 10/21/1993 | 5/9/1995 | A63F 9/22 | A63F 2300 | MORI KAZUHIRO | NAMCO LTD |
| 11/22/1993 | 6/6/1995 | A63F 9/22 | | OKANE TAKUMI | NAMCO LTD |
| 10/21/1997 | 5/11/1999 | A63F 9/22 | | HIRAYAMA TATSUYA | CALSONIC CORP |
| 2/15/2000 | 11/25/2003 | A63F 9/14 | A63F 13/8 | YOSHIDA SHIGERU | KK SEGA ENTPR |
| 4/20/2004 | 10/7/2004 | A63F 13/0 | A63F 13/4 | BUSSE MARCO | ELECTRONIC ARTS INC |
| 12/30/2004 | 9/1/2006 | A63F 13/0 | A63F 13/5 | 에이카다쿠로 | 고나미 가부시끼가이샤 |
| 2/6/2004 | 4/16/2008 | A63F 13/0 | A63F 13/5 | EIKA TAKURO | KONAMI DIGITAL ENTERTA |
| 6/30/2003 | 12/30/2004 | G06N 7/00 | A63F 13/6 | HERBRICH RALF | HERBRICH RALF |
| 9/18/2006 | 3/29/2007 | A63F 13/0 | A63F 13/6 | CONKWRIGHT GEORGE CO | CONKWRIGHT GEORGE CO |
| 2/22/2010 | 11/23/2010 | A63F 13/0 | A63F 13/5 | TIPPING MICHAEL | MICROSOFT CORP |
| 4/16/2010 | 10/20/2011 | A63F 9/24 | A63F 13/8 | BAYNES NICK | BAYNES NICK |

**Abstract - English**

A computerized racing game provides a display of contestants who move from a start to a finish position in resp

A driver training system for a user of a simulated vehicle. The system includes input devices for controlling the s

A vehicle simulator containing a system for development of vehicle simulation scenarios. The vehicle simulation
(57) to provide [Abstract] The video game apparatus which can be passed through a corner while drifting mobile

PURPOSE: To provide the steering load device, game device using the same and driving simulator in which the c

PROBLEM TO BE SOLVED: To make a setting operation easier and quicker. SOLUTION: To correspond to a plurali

A driving game, wherein players having various driving skills—from beginners to those advanced—may enjoy bc

A simulation module simulates events that may occur during a cautionary period based on, e.g., current relative

In which moves the mobile object on the road surface and the change affects the moving object is received from

A game machine (20) suitable for moving a moving body on a pavement in a virtual world and varying the effect

Improved human-like realism of computer opponents in racing or motion-related games is provided. The compu

A method of balancing a user's input to an interactive computer program with the program's output is obtained
In a video game or simulator, suggested speed indicators are computed along a suggested driving line on a path
Method, article and apparatus for executing computer games, and in particular, computer-based racing games.

onse to chance factors determined by the computer and strategical inputs supplied to the computer by the play

imulated vehicle, a video display having three-dimensional graphics, modeling software for determining positior

system includes simulated vehicle controls providing input signals to a computer, and feedback devices, includi

to steer the Objective player to play the game. Player along reading, the reference movement path each refere

onditions of unexpected and temporary mishandling at the time of actual driving can be really and further easily

ty of areas into which a racing course is divided and a plurality of selectable candidates, area characteristic data

oth aspects of amusement and simulation in consistency. The game device of the present invention has an eleme

position of vehicles, vehicle and driver attributes and current game statistics for vehicles, and compiles new sta

n the road surface according to the moving history to the appropriate game apparatus 201 in the virtual world, t

of the pavement onto the moving body depending on the record of movement. An input receiving section (202

ter driver may be "distracted" by various characteristics, such as nervousness caused by another competitor clo

by continually measuring the difference between the user's input and the program's output and adjusting one

(e.g., a race track) and displayed in a simple, progressive, and user-friendly format. The displayed speed indicat

In a racing game, a player may be allowed to earn one or more game play options which may be exercised durir

ers. The latter is implemented by allocating a reserve of energy to each contestant, and allowing each player to

information based on the input devices, atmospheric effects software to simulate time-of-day and weather con

g a video display, providing a user feedback on the operation and location of the simulated vehicle as it is driven

nce point information from the course information storage means 116 columns of the reference point of the mo

reproduced. CONSTITUTION: This game device for business use is provided with a steering 22, servo motor 30,

11 to which point data showing adaptability are imparted according to the features of the areas are set to corre

nt for providing to a player a plurality of different movement modes upon moving the vehicle along a traveling l

stics and attributes that are used in the resumed race. A full race simulation option and a partial race simulatio

he input accepting unit 202 accepts an operation input from the player a storage unit 203 and stores the positio

) receives an operational input from a player, a storage section (203) stores the position and speed of the movin

sing the gap behind a computer driver. The distraction effects may be reflected in the alteration of stimuli to rep

or more parameters of the program's output so that the difference from the user's performance is progressively

ors are based on a racer's current speed and target speeds attributed to individual locations along the suggested

g the race. The game play options, when exercised, may modify the predefined race path to create an advantage

determine the rate at which the energy is consumed.

ditions, and recursive training software to display a previous route through an environment simultaneously with

n through a simulated universe. One aspect of the invention is a scenario development system which uses the ve
oving path for identifying the reference moving path of the moving object along the [configuration] game course

potentiometer 38, servo controller 40, angle arithmetic part 42, angular velocity arithmetic part 44, restoring for

spond to a plurality of items, and judgment data 12 showing whether or not settings are allowable are set to ma

ine. Upon selection of a desired movement mode, a vehicle-driving game relating to the driving mode selected b

n option are also provided. For example, in a season mode, the simulation module simulates events that may oc

n and speed and the state of the road surface of the moving object, the calculation unit 204 is operated from the

g body along with the conditions of the pavement, a calculating section (204) calculates acceleration of the movi

resent the computer driver "missing" stimuli, as though the AI competitor has taken its virtual eyes away from t

reduced. The adjustment may be obtained dynamically through negative feedback dampening of the measured
driving line on the path. The speed indicators provide a dynamic indication of where and how the player should
e for the player or a disadvantage to the competitors.

n a present route through the environment together with associated performance data. Another aspect of the re

ehicle controls, the computer and the output devices to enable a scenario developer develop a simulation scenar
is stored It is a video game apparatus for calculating a virtual game space mobiles maneuver to move, is display

ce parameter memory 46, resistance force parameter memory 48, game arithmetic part 50, display control part

tch a plurality of point areas. An addition judging means 13 extracts the point data for each area corresponding

by the player is executed. Included in this plurality of driving modes are an assist mode in which auto-brake contr

cur during a race and compiles statistics that can be used later, e.g., in a later race, for season standings, etc. A c

e received player input and the current location of the stored the moving object and, in that position determine

ing body based on the operational input received from a player, the current position of the moving body thus sto

he course in front of its vehicle for an extended time period in order to watch the racing vehicle behind it. In ad

difference (delta) between user input and program output, and/or by selection of predetermined apposite value
slow down or speed up relative to their current speed as their racer travels along the path. The speed indicators

cursive training software replays either the previous route or present route and controls one of the input device

io which includes other programmed vehicles. The scenario developer can determine when and where the othe
ed on the display 10 on the image of the virtual game space. Then select a second reference point located above

52, display 20 and operation input part 62. The servo controller 40 obtains resistance force W and restoring forc

to the candidate entered and designated for each item, then adds together the point data in a cumulative fashio

rol is performed and a training mode in which various indications, such as the timing of the braking point, are giv

complete race may be simulated, or a partial race may be simulated, for example, if a user desires to terminate a

the acceleration of the moving object from the state of the road surface, and the updating section 205 and upda

ored, and the conditions of the pavement at that position, an update section (205) updates the stored position a

dition, some distractions may be caused by different directional stimuli. When it is determined that an AI driver

es for program output corresponding to the measurement of user input. In video games, the adjustment metho
s are displayed (e.g., using color to represent different magnitudes of suggested acceleration and deceleration) a

es to provide "hands-on" feedback to the user. The user then incrementally and recursively maximizes paramete

r programmed vehicles become active in a simulated universe in which the scenario takes place, as well as deter
e the first reference point in the direction control, the reference point of the first based on the position of the mo

ce C close to an actual car through the calculation of a steering angle θ, steering angular velocity ω and respectiv

n for each area, and extracts the judgment data corresponding to the point range in which the sum of the points

en.

race before it is finished, using the compiled statistics, and a new set of statistics compiled to track the simulate

tes the position and velocity of the moving object stored by the calculated acceleration, and the position of the

nd speed of the moving body based on the acceleration thus calculated and updates the conditions of the paven

has glanced into the rear view mirror, visual stimuli from in front of the vehicle may be skipped because a humar

l results in balancing user performance with game difficulty for a more engaging game experience.
along the suggested driving line in front of the racer so that the player can anticipate braking and acceleration ac

rs associated with vehicle operation skill. The driver training system may be embodied as a vehicle simulator.

mine when and where the programmed vehicles leave the simulated universe. The scenario developer can also oving object tail slide in direction controller 118, moving to obtain the next target position under a predetermine

e parameters P1, P2 and P3 and outputs a servo voltage E by adding these result. At this time the value of the ce

s is involved. A display control means 14 visually displays on a display 5 the contents of the judgment data extrac

d race events. Real world statistics are imported and used in some aspects. For example, real world standings, p

moving object, the speed, which the acceleration side is at least one updating the state of the road surface whic

nent being stored based on the variation in at least any one of the position, speed and acceleration of the movin

n driver would not be able to simultaneously process visual stimuli from both the front of the vehicle and the rea

tions as the path and the racer's speed change.

program the path of the programmed vehicles through the simulated universe by simply driving the programme

ed condition based on the relative position of the reference point first, second body and, is selected, based on sa

enter parameter P3 is shifted by a fixed amount $\Delta\theta$ by an adder part just for a time instructed by a timer part so t

ted for each area. COPYRIGHT: (C)1999,JPO (57)< Abstract > < Topic > Simplifying and expediting the set job are

erformance statistics and attribute information are stored in a database and are used as a basis for AI-controll

h is stored by a change, and display unit 206 either in the position, the velocity of the moving body to display the

g body, and a display section (206) displays at least any one of the position and speed of the moving body thus s

ır view mirror.

d vehicles through the simulated unive
id target positio

hat the position

assured, it is de

e at least on

tored.

**Report Information from ProQuest Dialog**

**Databases—session 1:** ABI/INFORM® Professional Advanced,  Abstracts in New Technology & Engineering,  AdisInsight: Drugs,  AdisInsight: Safety Reports,  AdisInsight: Trials,  Adis Pharmacoeconomics & Outcomes News,  AGRICOLA,  AGRIS,  Allied & Complementary Medicine™,  Analytical Abstracts,  Aqualine,  Aquatic Science & Fisheries Abstracts (ASFA),  Australian Education Index,  BIOSIS® Toxicology,  BIOSIS Previews®,  British Library Inside Conferences,  British Nursing Index,  Business & Industry,  CAB ABSTRACTS,  Chemical Business Newsbase,  Chemical Engineering & Biotechnology Abstracts,  Chemical Safety Newsbase,  Civil Engineering Abstracts,  Current Contents® Search,  Derwent Drug File,  Derwent Drug Registry,  DH-DATA: Health Administration,  Medical Toxicology & Environmental Health,  DIOGENES® FDA Regulatory Updates,  Drug Information Fulltext,  Earthquake Engineering Abstracts,  EconLit,  Ei Compendex®,  Ei EnCompassLIT,  Embase®,  EMCare®,  ERIC,  ESPICOM Pharmaceutical & Medical Device News,  FDAnews,  FLUIDEX (Fluid Engineering Abstracts),  Foodline®: MARKET,  Foodline®: PRODUCT,  Foodline®: SCIENCE,  FSTA®,  Gale Group Computer Database™,  Gale Group Health Periodicals Database,  Gale Group New Product Announcements / Plus®,  Gale Group Newsletter Database™,  Gale Group PharmaBiomed Business Journals,  Gale Group PROMT®,  Gale Group Trade & Industry Database™,  GEOBASE™,  GeoRef,  Global Health,  HSELINE: Health and Safety,  ICONDA - International Construction Database,  IMS Company Profiles,  IMS New Product Focus,  IMS Pharma Trademarks,  IMS R&D Focus,  IMS R&D Focus Drug News,  Incidence & Prevalence Database,  Inspec®,  International Pharmaceutical Abstracts,  Jane's Defense & Aerospace News,  King's Fund,  KOSMET: Cosmetic Science,  Lancet Titles,  Material Safety Datasheets -OHS™,  Mechanical & Transportation Engineering Abstracts,  MEDLINE®,  Meteorological & Geoastrophysical Abstracts,  New England Journal of Medicine,  NTIS: National Technical Information Service,  Oceanic Abstracts,  PAIS International,  Paperbase,  PAPERCHEM,  PIRABASE,  Polymer Library,  ProQuest Advanced Tech & Aerospace Professional,  ProQuest Biological & Health Science Professional,  ProQuest Dissertations and Theses Professional,  ProQuest Environmental Science Professional,  ProQuest Materials Research Professional,  ProQuest Newsstand Professional,  Prous Science Daily Essentials,  Prous Science Drug Data Report,  Prous Science Drugs Of The Future™,  PsycINFO,  Registry of Toxic Effects of Chemical Substances (RTECS®),  SciSearch®: a Cited Reference Science Database,  Social SciSearch®,  ToxFile®,  Transport Research International Documentation,  TULSA™ (Petroleum Abstracts),  UBM Computer Full Text,  Weldasearch®,  Zoological Record Plus

**Search Strategy—session 1**

| Set# | Searched for | Results |
|------|--------------|---------|
| S20 | (s19 not s14) and (pd(<20101101)) | 0° |
| S19 | (s8 and s15) and (pd(<20101101)) | 29° |
| S18 | (s8 and s10) and (pd(<20101101)) | 0° |
| S17 | (s4) and (pd(<20101101)) | 16° |

13194946-563230-Inventors

| S16 | (s1) and (pd(<20101101)) | 292° |
|---|---|---|
| S15 | Videogame or ((video or electronic or online or digital or arcade or computer) n/3 (gam[*3] or play* or gameplay)) or ((driv* or vehicle or road or rac[*3] or (grand p/0 prix) or (formula p/0 one) or tournament or contest) n/3 simulat*) | 4754881* |
| S14 | (s8 and s9) and (pd(<20101101)) | 55° |
| S13 | s8 and s9 | 115° |
| S12 | s11 and s8 | 0° |
| S11 | s9 and s10 | 6077* |
| S10 | Skidmarks or ((skid* or tire or tyre) n/2 (tracks or mark or streaks or trails or remnant or scuffs)) | 122403* |
| S9 | Videogame or entertainment or ((video or electronic or online or digital or arcade or computer) n/3 (gam[*3] or play* or gameplay)) or ((driv* or vehicle or road or rac[*3] or (grand p/0 prix) or (formula p/0 one) or tournament or contest) n/3 simulat*) | 21332863* |
| S8 | s5 or s6 | 54081* |
| S7 | s5 and s6 | 0° |
| S6 | s3 or s4 | 53616* |
| S5 | s1 or s2 | 295° |
| S4 | au.exact("brendan clark, c" OR "brendan clark, c." OR "brendan, clark" OR "clark, brendan" OR "clark, brendan c" OR "clark, brendan c." OR "clark, brendan e" OR "clark, brendan j" OR "clark, brendan j, md" OR "clark, brendan j." OR "clark, brendan james" OR "clark, c brendan" OR "clark, c brendan, phd" OR "clark, c. brendan" OR "clark, c.brendan" OR "clark, charles brendan") | 109° |
| S3 | AU(Clark[*1] n/1 (Brend[*2] or "B")) | 53616* |
| S2 | au.exact("krosky, ronald charles") | 3° |
| S1 | AU((Krosk[*2] or Crosk[*2]) n/1 (Ron* or Charles or "RC" or "R" or "C")) | 295° |

**Databases—session 2:** Argentina Patents Fulltext,  Australia Patents Fulltext,  Austria Patents Fulltext,  Belgium Patents Fulltext,  Brazil Patents Fulltext,  Canada Patents Fulltext,  China Patents Fulltext,

2

13194946-563230-Inventors

Denmark Patents Fulltext,  Eurasia Patents Fulltext,  European Patents Fulltext,  Finland Patents Fulltext,  France Patents Fulltext,  Germany Patents Fulltext,  Global Patents Bibliographic,  Great Britain Patents Fulltext,  India Patents Fulltext™,  INPADOC / Family and Legal Status,  Ireland Patents Fulltext,  Italy Patents Fulltext,  Japan Patents  Fulltext,  Korea Patents Fulltext,  Luxembourg Patents Fulltext,  Mexico Patents  Fulltext,  Monaco Patents Fulltext,  Netherlands Patents Fulltext,  Norway Patents Fulltext,  Portugal Patents Fulltext,  Russia Patents Fulltext,  Spain Patents Fulltext,  Sweden Patents Fulltext,  Switzerland Patents Fulltext,  United States Patents Fulltext,  WIPO PCT Patents Fulltext

## Search Strategy—session 2

| Set# | Searched for | Results |
|------|-------------|---------|
| S16 | s11 and s4 | 0° |
| S15 | s11 and s1 | 0° |
| S14 | s13 and s11 | 0° |
| S13 | s9 and s10 | 41° |
| S12 | s8 and s10 | 7° |
| S11 | Skidmarks or ((skid* or tire or tyre) n/2 (tracks or mark or streaks or trails or remnant or scuffs)) | 40955* |
| S10 | Videogame or ((video or electronic or online or digital or arcade or computer) n/3 (gam[*3] or play* or gameplay)) or ((driv* or vehicle or road or rac[*3] or (grand p/0 prix) or (formula p/0 one) or tournament or contest) n/3 simulat*) | 1806539* |
| S9 | s1 or s4 | 5152* |
| S8 | s1 and s4 | 20° |
| S7 | s1 and s4 | 32 |
| S6 | s4 or s5 | 5097 |
| S5 | inv.exact("clark, brendan" OR "clark, brendan e" OR "clark, brendan e." OR "clark, brendan edward" OR "clark, brendan j" OR "clark, brendan j." OR "clark, brendan joseph" OR "clark, wayne brendan") | 170 |
| S4 | INV(Clark[*1] n/1 (Brend[*2] or "B")) | 5097 |

| S3 | s1 or s2 | 87 |
|----|----------|-----|
| S2 | inv.exact("krosky, ronald c" OR "krosky, ronald c." OR "krosky, ronald charles") | 68 |
| S1 | INV((Krosk[*2] or Crosk[*2]) n/1 (Ron* or Charles or "RC" or "R" or "C")) | 87 |

* Duplicates are removed from the search, but included in the result count.

° Duplicates are removed from the search and from the result count.

----------------------------------

**THE APPLICATION OF COMPUTERS TO DYNAMIC RAIL VEHICLE TESTING**

**Author:** Clark, B

**Publication info:** In 50th Symposium on 'Shock and Vibration' 8303 (1982)

**Abstract (English):**  The use is described of a two computer system to provide semiautomated test control and monitoring for a rail vehicle test facility which is equipped with two test machines: the vibration test unit, which vibrates the wheels of vehicles to simulate tracktrain interactions; the roll dynamics unit which supports and drives the wheels of a rail vehicle. The minicomputers installed are discussed, together with the software. Finally the use of the computer system for signal generation for the test units, data acquisition and recording, limit checking (to prevent damage to equipment), actuator calibration, startup and shutdown, data base maintenance and logging of the test programme is explained.

**Database:** PIRABASE (1975 - current)

**Document type:** Conference Publication, Pamphlet

**Language:** English

....................................................................

**INSTRUCTION PRODUCTION**

**Publication info:** Krosky, Ronald Charles; Clark, Brendan Edward (Inventors). Krosky, Ronald Charles; Clark, Brendan Edward (Assignees). US 20160314697 A1 . (Published 27 Oct 2016).

**Abstract (English):**  Systems, methods, and other embodiments associated with instruction production are described. In one example, a system can comprise a difference component that makes an identification of a difference between an actual action of a user and a standard action for the user. The system also can comprise an instruction component that produces an instruction to instruct the user to change from the action of the user to the standard action for the user, where production of the instruction is based, at least in part, on the difference. The system further can comprise a non-transitory computer-readable medium configured to retain the instruction. Additionally, the system can comprise an output component configured to cause disclosure of the instruction.

13194946-563230-Inventors



**Application number:** US 2016201555 (04 July 2016)

**CPC classification:** G09B 5/02 (main); A63B 24/0006; A63B 24/0075; A63B 69/0002; A63B 69/0028; A63B 69/004; A63B 69/0071; A63B 69/16; A63B 69/3608; A63B 2024/0012; A63B 2069/0006; A63B 2225/50; A63B 2243/0025; A63B 2243/0037; A63B 2244/081; A63B 2244/082; A63B 2244/10; A63B 2244/102; A63B 2244/104; A63B 2244/22; G09B 15/00; G09B 19/0015; G09B 19/0038; G09B 19/0092; G09B 19/04

**Database:** United States Patents Fulltext (1790 - current)

**IPC classification:** Version 8:G09B 5/02 (main); A63B 24/00; A63B 69/00; A63B 69/16; A63B 69/36; G09B 15/00; G09B 19/00; G09B 19/04

**Publication language:** English

**Interface transitioning and/or transformation**

**Publication info:** Clark, Brendan Edward; Krosky, Ronald Charles; Clapper, Matthew Franklin (Inventors). Clark, Brendan Edward; Krosky, Ronald Charles; Clapper, Matthew Franklin (Assignees). US 9348615 B1 . (Published 24 May 2016).

13194946-563230-Inventors

**Abstract (English):**  Systems, methods, and other embodiments associated with transitioning are described. In one embodiment, a method comprises analyzing at least one interface to produce an interface analysis result. The method also comprises causing a transformation of at least one constituent element based, at least in part, on the interface analysis result.



**Application number:** US 201139407 (03 March 2011)

**CPC classification:** G06F 9/4446 (main); G06F 8/65

**Database:** United States Patents Fulltext (1790 - current)

**IPC classification:** Version 8:G06F 3/048 (main); G06F 9/44

**Publication language:** English

-------------------------------------------------------------------------

## INSTRUCTION PRODUCTION

**Publication info:** Krosky, Ronald C.; Clark, Brendan E. (Inventors). Krosky, Ronald C.; Clark, Brendan E. (Assignees). US 20140234814 A1 . (Published 21 Aug 2014).

**Abstract (English):**  Systems, methods, and other embodiments associated with instruction production are described. In one example, a system can comprise a difference component that makes an identification of a difference between an actual action of a user and a standard action for the user. The system also can comprise an instruction component that produces an instruction to instruct the user to change from the action of the user to the standard action for the user, where production of the instruction is based, at least in part, on the difference. The system further can comprise a non-transitory computer-

readable medium configured to retain the instruction. Additionally, the system can comprise an output component configured to cause disclosure of the instruction.



**Application number:** US 2013769385 (17 February 2013)

**CPC classification:** G09B 5/02 (main); A63B 24/0006; A63B 24/0075; A63B 69/0002; A63B 69/0028; A63B 69/004; A63B 69/0071; A63B 69/16; A63B 69/3608; A63B 2024/0012; A63B 2069/0006; A63B 2225/50; A63B 2243/0025; A63B 2243/0037; A63B 2244/081; A63B 2244/082; A63B 2244/10; A63B 2244/102; A63B 2244/104; A63B 2244/22; G09B 15/00; G09B 19/0015; G09B 19/0038; G09B 19/0092; G09B 19/04

**Database:** United States Patents Fulltext (1790 - current)

**IPC classification:** Version 8:G09B 5/02 (main)

**Publication language:** English

**US classification:** 434/236 (main)

---

**MEDIA COMMUNICATION**

**Publication info:** Krosky, Ronald Charles; Clark, Brendan Edward (Inventors). Krosky, Ronald Charles; Clark, Brendan Edward (Assignees). US 20170337579 A1 . (Published 23 Nov 2017).

13194946-563230-Inventors

**Abstract (English):**  Systems, methods, and other embodiments associated with a media communication are described. In one embodiment, a system comprises an identification component to identify a media communication. The system also comprises an integration component to integrate a dynamic element with an adaptable part of the media communication, where the dynamic element is integrated seamlessly with the media communication.



**Application number:** US 2010692600 (23 January 2010)

**CPC classification:** G06Q 30/0251 (main); H04L 51/02

**Database:** United States Patents Fulltext (1790 - current)

**IPC classification:** Version 8:G06Q 30/02 (main); H04L 12/58

**Publication language:** English

......................................................................................

**COLLABORATION**

**Publication info:** Ammar, Phillip George; Krosky, Ronald Charles; Clark, Brendan Edward (Inventors). Ammar, Phillip George; Krosky, Ronald Charles; Clark, Brendan Edward (Assignees). US 20170330251 A1 . (Published 16 Nov 2017).

**Abstract (English):**  Systems, methods, and other embodiments associated with collaboration are described. One example method comprises identifying a collaborative response situation. The method

8

also comprises causing a collaborative response situation answer form to be disclosed, where the collaborative response situation answer form facilitates determining an answer for the collaborative response situation.



**Application number:** US 201137400 (01 March 2011)

**CPC classification:** G06Q 30/0282 (main)

**Database:** United States Patents Fulltext (1790 - current)

**IPC classification:** Version 8:G06Q 30/02 (main)

**Publication language:** English

**COMMUNICATION CONTENT**

**Publication info:** Krosky, Ronald Charles; Clark, Brendan Edward (Inventors). Krosky, Ronald Charles; Clark, Brendan Edward (Assignees). US 20170330225 A1 . (Published 16 Nov 2017).

**Abstract (English):** Systems, methods, and other embodiments associated with communication content are described. According to one embodiment, a system comprises an identification component to identify a communication. In addition, the system comprises an integration component to integrate a content on a dynamic portion of the communication. In this embodiment, selection of the content is based, at least in part, on a set of recipients. Also in this embodiment, the content is harmonious with the communication.

13194946-563230-Inventors



**Application number:** US 2010692599 (23 January 2010)

**CPC classification:** G06Q 30/0251 (main); H04L 51/02

**Database:** United States Patents Fulltext (1790 - current)

**IPC classification:** Version 8:G06Q 30/02 (main); H04L 12/58

**Publication language:** English

---

**ASYNCHRONOUS DISPATCHER FOR APPLICATION FRAMEWORK**

**Publication info:** Finnigan, Patrick; Furtwangler, Nathan J. E.; Clark, Brendan Joseph; Furtwangler, Brandon C. (Inventors). Home Box Office, Inc. (Assignee). US 20170364393 A1 . (Published 21 Dec 2017).

**Abstract (English):** The described technology is directed towards an asynchronous dispatcher including control logic that manages a queue set, including to dequeue and execute work items from the queue on behalf of application code executing in a program. The dispatcher yields control to the program to allow the program and application code to be responsive with respect to user interface operations.

13194946-563230-Inventors



**Application number:** US 2017692055 (31 August 2017)

**CPC classification:** G06F 9/5083 (main); G06F 9/4881

**Database:** United States Patents Fulltext (1790 - current)

**IPC classification:** Version 8:G06F 9/50 (main); G06F 9/48

**Publication language:** English

---

### SENSORY ENHANCED ENVIRONMENTS FOR INJECTION AID AND SOCIAL TRAINING

**Publication info:** RIOS, Gabrielle A; RIOS, Daniel David; FOSTER, Clark B (Inventors). TRUINJECT MADICAL CORP. (Assignee). WO 2017151963 A1 . (Published 08 Sep 2017).

**Abstract (English):**  An injection aid system and a social aid system having a computing system with at least one processor and a memory device. The computing system can be configured to generate a at least one of a virtual environment and an augmented environment. A display device can be coupled to the computing system and configured to visually display the environment. The injection aid system can further include an injection tool and a treatment target configured to receive a simulated injection by the injection tool. The injection tool can have a needle and a plunger.

13194946-563230-Inventors



FIG. 4

**Application number:** WO 2017US20509 (02 March 2017)

**CPC classification:** A61B 34/10 (main); A61B 34/20; A61B 34/25; A61B 90/11; A61B 90/36; A61B 2034/104; A61B 2034/105; A61B 2034/107; A61B 2034/2055; A61B 2090/364; A61B 2090/365; G09B 23/285; G16H 40/63; G16H 50/50

**Database:** WIPO PCT Patents Fulltext (1978 - current)

**IPC classification:** Version 8:G06F 19/00 (main); A61B 90/00; A61B 90/11

**Publication language:** English

---

### SENSORY ENHANCED ENVIRONMENTS FOR INJECTION AID AND SOCIAL TRAINING

**Publication info:** Rios, Gabrielle A.; Rios, Daniel David; Foster, Clark B. (Inventors). TruInject Medical Corp. (Assignee). US 20170252108 A1 . (Published 07 Sep 2017).

**Abstract (English):** An injection aid system and a social aid system having a computing system with at least one processor and a memory device. The computing system can be configured to generate a at least one of a virtual environment and an augmented environment. A display device can be coupled to the computing system and configured to visually display the environment. The injection aid system can further include an injection tool and a treatment target configured to receive a simulated injection by the injection tool. The injection tool can have a needle and a plunger.



**Application number:** US 2017448364 (02 March 2017)

**CPC classification:** A61B 34/10 (main); A61B 34/20; A61B 34/25; A61B 90/11; A61B 90/36; A61B 2034/104; A61B 2034/105; A61B 2034/107; A61B 2034/2055; A61B 2090/364; A61B 2090/365; G09B 23/285; G16H 40/63; G16H 50/50

**Database:** United States Patents Fulltext (1790 - current)

**IPC classification:** Version 8:A61B 34/10 (main); A61B 34/00; A61B 34/20; A61B 90/00; G09B 23/28

**Publication language:** English

---

**EXCEPTION WRAPPING SYSTEM**

**Publication info:** Finnigan, Patrick; Clark, Brendan Joseph; Furtwangler, Brandon C.; Furtwangler, Steven N. (Inventors). Home Box Office, Inc. (Assignee). US 20170161134 A1 . (Published 08 Jun 2017).

**Abstract (English):** The described technology is directed towards handling errors in an application program that allows for a taxonomy and precedence order of errors. Exception wrapping includes preserving relevant information with an exception, and consolidates a series of errors into a single dominant exception instance that is handled appropriately depending on the exception type. Also described is a centralized exception manager that outputs an interactive dialog based upon the exception type, and takes a recovery action based upon user interaction with the dialog.



**Application number:** US 2017439745 (22 February 2017)

**CPC classification:** G06F 11/0793 (main); G06F 8/315; G06F 9/4812; G06F 11/0706; G06F 11/0718; G06F 11/0751; G06F 11/0769; G06F 11/0772; G06F 11/0781; G06F 11/0784; G06F 11/079; G06F 11/366; G06F 2209/481

**Database:** United States Patents Fulltext (1790 - current)

**IPC classification:** Version 8:G06F 11/07 (main); G06F 9/48; G06F 11/36

**Publication language:** English

---

**ADAPTIVE CONTENT GENERATION AND DISSEMINATION SYSTEM (ACGDS)**

**Publication info:** Kensel, Brendon Clark; VanBibber, Stanley Keith (Inventors). Primavera Financial Inc. (Assignee). US 20170083626 A1 . (Published 23 Mar 2017).

13194946-563230-Inventors

**Abstract (English):**  The present invention provides an adaptive content generation and dissemination system for generating adaptive content based on a personalized user profile and presenting adaptive content to the user. The system comprises an adaptive and predictive synchronous ecosystem that presents multiple methods for assembling and/or providing content to user terminals, such as, by way of example, content for instruction, training, knowledge transfer, and on-demand help. The present invention utilizes key human sensory learning mechanisms including graphics, video, audio, an/or interactive sessions, to enable different types of learners to efficiently and rapidly consume and thoroughly comprehend complex concepts and detailed information associated with transactions associated with service provider.



**Application number:** US 2016268621 (18 September 2016)

**CPC classification:** G06N 99/005 (main); G06F 17/30893; G06F 17/30905; G06N 5/04

15

13194946-563230-Inventors

**Database:** United States Patents Fulltext (1790 - current)

**IPC classification:** Version 8:G06F 17/30 (main); G06N 5/04; G06N 99/00

**Publication language:** English

**PRE-CHILDREN IN A USER INTERFACE TREE**

**Publication info:** FURTWANGLER, BRANDON C; Clark, Brendan Joseph; Parker, J Jordan C (Inventors). HOME BOX OFFICE, INC. (Assignee). CA 2960183 A1 . (Published 10 Mar 2016).

**Abstract (English):**  The described technology is directed towards a pre-child user interface element in a user interface tree that draws before the parent element draws, (and thus before any conventional child element of the parent draws). For example, based upon current state data such as whether the parent element has focus, the pre-child may draw a highlight or the like before (so as to be beneath) drawing the representation of the parent element, to indicate the focused state (or and/or other current state or states). The user interface tree maintains a property that it is composable because the parent user interface element code is independent of what any of its pre-child element or pre-children elements do when invoked.



**FIG. 1**

**Application number:** CA 2960183 (03 September 2015)

**CPC classification:** G06F 17/2247 (main); G06F 9/4443; G06F 9/451

**Database:** Canada Patents Fulltext (1874 - current)

**IPC classification:** Version 8:G06F 9/44 (main)

**Publication language:** English

---

## USER INTERFACES FOR MEDIA APPLICATION

**Publication info:** RIGHTER, JONHENRY A; FURTWANGLER TYLER R; Clark, Brendan Joseph; FURTWANGLER BRANDON C; FURTWANGLER, STEVEN N; PARKER J JORDAN C; FURTWANGLER NATHAN J E (Inventors). HOME BOX OFFICE INC (Assignee). WO 2016036986 A1 . (Published 10 Mar 2016).